**Fill in this information to identify the case:**

Debtor name    Mulford Construction Co., Inc.

United States Bankruptcy Court for the:    DISTRICT OF MARYLAND

Case number (if known)    26-13271

☐ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| From the beginning of the fiscal year to filing date:<br>From 01/01/2026 to Filing Date | ☒ Operating a business<br>☐ Other | $7,230,085.00 |
| For prior year:<br>From 01/01/2025 to 12/31/2025 | ☒ Operating a business<br>☐ Other | $56,475,573.00 |
| For year before that:<br>From 01/01/2024 to 12/31/2024 | ☒ Operating a business<br>☐ Other | $62,236,631.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☒ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Debtor    Mulford Construction Co., Inc.                                    Case number *(if known)* 26-13271

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. Various (See Attached Schedule 3) | | $11,331,839.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Various Payments to Creditors |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. Kurt Fowler<br><br>Owner | Various(See Schedule 4) | $1,284,477.00 | Repayments on loans |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☒ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

### Part 3:    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. In re Matter of Marlos Majano, Appeal from Workers' Compensation Decision<br>C-10-CV-26-000211 | Civil | Frederick County Circuit Court | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. Granite Merchant Funding, LLC v. Mulford Construction Co., Inc., et al.<br>C-04-CV-26-000124 | Civil | Circuit Court for Calvert County | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    Mulford Construction Co., Inc.  Case number *(if known)* 26-13271

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.3. Prince George's County, Maryland vs. Mulford Construction Co., Inc.<br>C-16-CV-24-005976 | Civil | Circuit Court for Prince George's County | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 7.4. Mulford Construction Co., Inc. vs. Blythewood Partners, LLC<br>C-16-CV-25-000054 | Civil | Circuit Court for Prince George's County | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 7.5. W.S. Connelly & Co., LLC vs. Mulford Construction Co., Inc.<br>C-04-JG-25-000870 | Civil | Circuit Court For Calvert County | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 7.6. In the Matter of Romeo Osorio Antonio<br>C-10-CV-24-000746 | Civil | Circuit Court for Frederick County | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 7.7. CMB Maryland Infrastructure Investment Group 37, LP et al. vs. SHF Project Owner, LLC, et al.<br>C-16-CV-24-004407 | Civil | Circuit Court for Prince George's County | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.8. John Sadler vs. SHF PROJECT OWNER, LLC<br>C-16-CV-24-004398 | Civil | Circuit Court for Prince George's County | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 7.9. One Main Financial Group, LLC vs. Christopher Honig<br>D-041-CV-23-008671 | Garnishment | District Court for Calvert County | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 7.10. Pleasants Construction Inc vs. Ronald Johnikin, et al.<br>C-10-CV-23-000121 | Civil | Circuit Court for Frederick County | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11. Eric Vinores, et al. vs. Michael Burns, et al.<br>C-10-CV-22-000164 | Garnishment | Circuit Court For Frederick County | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12. Vernon Wood vs. Walter Wilkerson<br>D-041-CV-21-007800 | Garnishment | District Court For Calvert County | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13. BLICKENSTAFF, BRIAN vs SPRIGGS, JASON<br>11-02-0002761-2017 | Garnishment | District Court For Washington County | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14. CREDIT ACCEPTANCE CORP vs GUARIGLIA, RODNEY A<br>11-01-0002772-2017 | Garnishment | District Court For Frederick County | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15. VALLARIO, JOSEPH F III vs YOUNG, JOHNNY BRYAN SR<br>04-01-0002316-2009 | Garnishment | District Court For Calvert County | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
 List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

 ☒ None

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

Debtor   Mulford Construction Co., Inc.                                   Case number *(if known)* 26-13271

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | Various (See Schedule 9) | Various | Various | $190,468.13 |
| | Recipients relationship to debtor | | | |

---

## Part 5:   Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| Vehicle damaged by being hit on rear bumper | | 11/13/25 | $5,364.81 |
| Company owned vehicle caught fire. | | 1/22/26 | $19,258.92 |
| Damage to vehicle from being hit by other vehicle | | 2/12/26 | $5,200.00 |

---

## Part 6:   Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Tydings & Rosenberg, LLP<br>One East Pratt Street, #901<br>Baltimore, MD 21202 | Attorney Fee | March 18, 2026 ($50,000)March 26, 2026 ($75,000) | $125,000.00 |
| | Email or website address<br>dshaffer@tydings.com | | | |
| | Who made the payment, if not debtor? | | | |

---

| Debtor | Mulford Construction Co., Inc. | Case number *(if known)* 26-13271 |
|---|---|---|

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | Traxi, LLC<br>8 Hemlock Dr<br><br>Edison, NJ 08820 | | March 26, 2026 | $30,000.00 |
| | **Email or website address**<br>traxi.com | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☒ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or**

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    Mulford Construction Co., Inc.                                    Case number *(if known)*  26-13271

**profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☒ Yes. Does the debtor serve as plan administrator?

☒ No Go to Part 10.
☐ Yes. Fill in below:

## Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

## Part 12:  Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No.
☐ Yes. Provide details below.

Official Form 207                    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    page **6**

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    Mulford Construction Co., Inc.                                    Case number *(if known)* 26-13271

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒    No.
☐    Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒    No.
☐    Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13:    Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | Ellin & Tucker, Chartered<br>400 East Pratt Street, Suite 200<br>Baltimore, MD 21202 | 2024, 2025, 2026 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26b.1. | Ellin & Tucker, Chartered<br>400 East Pratt Street, Suite 200<br>Baltimore, MD 21202 | 2024, 2025 (reviewed for tax returns only) |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | Mulford Construction Co., Inc.<br>171 Skipjack Road<br>Prince Frederick, MD 20678 | |

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | Mulford Construction Co., Inc. | Case number *(if known)* 26-13271 |
|---|---|---|

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2.  Ellin & Tucker, Chartered 400 East Pratt Street, Suite 200 Baltimore, MD 21202 | Portions of records for tax return preparation |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  Various (See Schedule 26D) |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Kurt Fowler | | Owner & CEO | 100 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Ronnie Johnikin | | President | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Branden Anderson | | Vice President | 0 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Tristan Balcer | | Former COO | October 7, 2024 - August 30, 2025 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    Mulford Construction Co., Inc.                                Case number *(if known)*  26-13271

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. Kurt Fowler | $465,414.60 | Various (See Schedule 30) | Dividends |
| **Relationship to debtor** Owner | | | |
| 30.2. Mary Fowler | $46,666.68 | Various (See Schedule 30) | |
| **Relationship to debtor** Owner's Wife | | | |
| 30.3. Karen Fowler | $18,067.50 | Various (See Schedule 30) | |
| **Relationship to debtor** Owner's Mother | | | |
| 30.4. William Fowler | $53,352.81 | Various (See Schedule 30) | |
| **Relationship to debtor** Owner's Father | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☒ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| The Rose Financial Group, LLC | **EIN:** |

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

Debtor      Mulford Construction Co., Inc.                                    Case number *(if known)*  26-13271

---

## Part 14:   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      May 11, 2026

/s/   Kurt Fowler                                           Kurt Fowler
Signature of individual signing on behalf of the debtor         Printed name

Position or relationship to debtor    CEO

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☒ Yes

---

Schedule 3

| Date | Amount | Vendor | Total per Vendor |
|---|---|---|---|
| 3/10/2026 | $ (114,292.66) | AFCO Captive Insurance Financing | |
| 3/9/2026 | $ (83,275.66) | AFCO captive insurance financing | |
| 2/23/2026 | $ (31,008.00) | AFCO captive insurance financing | |
| 1/21/2026 | $ (114,275.66) | AFCO captive insurance financing | $ (342,851.98) |
| 2/18/2026 | $ (30,683.97) | Aggdirect | $ (30,683.97) |
| 2/9/2026 | $ (66,442.75) | Aggtrans | |
| 1/9/2026 | $ (65,367.66) | Aggtrans | |
| 2/20/2026 | $ (66,442.74) | Aggtrans | |
| 2/25/2026 | $ (32,280.60) | Aggtrans | |
| 3/13/2026 | $ (34,889.48) | Aggtrans | $ (265,423.23) |
| 3/13/2026 | $ (1,777.38) | Ally Financial Equipment Loan | |
| 3/10/2026 | $ (1,685.34) | Ally Financial Equipment Loan | |
| 3/10/2026 | $ (1,685.34) | Ally Financial Equipment Loan | |
| 3/10/2026 | $ (1,685.34) | Ally Financial Equipment Loan | |
| 2/13/2026 | $ (1,777.38) | Ally Financial Equipment Loan | |
| 2/10/2026 | $ (1,685.34) | Ally Financial Equipment Loan | |
| 2/10/2026 | $ (1,685.34) | Ally Financial Equipment Loan | |
| 2/10/2026 | $ (1,685.34) | Ally Financial Equipment Loan | |
| 1/13/2026 | $ (1,777.38) | Ally Financial Equipment Loan | |
| 1/12/2026 | $ (1,685.34) | Ally Financial Equipment Loan | |
| 1/9/2026 | $ (1,685.34) | Ally Financial Equipment Loan | |
| 1/9/2026 | $ (1,685.34) | Ally Financial Equipment Loan | $ (20,500.20) |
| 3/12/2026 | $ (21,435.99) | Amrize Midatlantic Inc. | |
| 2/26/2026 | $ (57,549.89) | Amrize Midatlantic Inc. | |
| 2/13/2026 | $ (33,824.88) | Amrize Midatlantic Inc. | |
| 2/3/2026 | $ (46,982.74) | Amrize Midatlantic Inc. | |
| 1/21/2026 | $ (14,072.51) | Amrize Midatlantic Inc. | $ (173,866.01) |
| 3/27/2026 | $ (3,548.17) | Battlefield Transport | |
| 2/23/2026 | $ (5,213.25) | Battlefield Transport | $ (8,761.42) |
| 1/7/2026 | $ (350,000.00) | Bayside Chevrolet | $ (350,000.00) |
| 3/19/2026 | $ (5,355.00) | Blade Funding MCA loan payback | |
| 3/19/2026 | $ (2,248.50) | Blade Funding MCA loan payback | |
| 3/18/2026 | $ (10,710.00) | Blade Funding MCA loan payback | |
| 3/18/2026 | $ (5,355.00) | Blade Funding MCA loan payback | |
| 3/18/2026 | $ (4,497.00) | Blade Funding MCA loan payback | |
| 3/18/2026 | $ (2,248.50) | Blade Funding MCA loan payback | |
| 3/17/2026 | $ (10,710.00) | Blade Funding MCA loan payback | |
| 3/17/2026 | $ (4,497.00) | Blade Funding MCA loan payback | |
| 3/16/2026 | $ (10,710.00) | Blade Funding MCA loan payback | |
| 3/16/2026 | $ (4,497.00) | Blade Funding MCA loan payback | |
| 3/13/2026 | $ (10,710.00) | Blade Funding MCA loan payback | |
| 3/13/2026 | $ (4,497.00) | Blade Funding MCA loan payback | |
| 3/13/2026 | $ (399.00) | Blade Funding MCA loan payback | |
| 3/12/2026 | $ (10,710.00) | Blade Funding MCA loan payback | |
| 3/12/2026 | $ (4,497.00) | Blade Funding MCA loan payback | |
| 3/11/2026 | $ (5,355.00) | Blade Funding MCA loan payback | |

| Date | | Amount | Description |
|---|---|---|---|
| 3/11/2026 | $ | (2,248.50) | Blade Funding MCA loan payback |
| 3/10/2026 | $ | (5,355.00) | Blade Funding MCA loan payback |
| 3/10/2026 | $ | (2,248.50) | Blade Funding MCA loan payback |
| 3/9/2026 | $ | (5,355.00) | Blade Funding MCA loan payback |
| 3/9/2026 | $ | (2,248.50) | Blade Funding MCA loan payback |
| 3/6/2026 | $ | (5,355.00) | Blade Funding MCA loan payback |
| 3/6/2026 | $ | (5,355.00) | Blade Funding MCA loan payback |
| 3/6/2026 | $ | (2,248.50) | Blade Funding MCA loan payback |
| 3/6/2026 | $ | (2,248.50) | Blade Funding MCA loan payback |
| 3/5/2026 | $ | (5,355.00) | Blade Funding MCA loan payback |
| 3/5/2026 | $ | (2,248.50) | Blade Funding MCA loan payback |
| 3/4/2026 | $ | (5,355.00) | Blade Funding MCA loan payback |
| 3/4/2026 | $ | (2,248.50) | Blade Funding MCA loan payback |
| 3/4/2026 | $ | (499.00) | Blade Funding MCA loan payback |
| 3/3/2026 | $ | (5,355.00) | Blade Funding MCA loan payback |
| 3/3/2026 | $ | (2,248.50) | Blade Funding MCA loan payback |
| 3/2/2026 | $ | (10,710.00) | Blade Funding MCA loan payback |
| 3/2/2026 | $ | (4,497.00) | Blade Funding MCA loan payback |
| 2/27/2026 | $ | (5,355.00) | Blade Funding MCA loan payback |
| 2/27/2026 | $ | (2,248.50) | Blade Funding MCA loan payback |
| 2/26/2026 | $ | (5,355.00) | Blade Funding MCA loan payback |
| 2/26/2026 | $ | (2,248.50) | Blade Funding MCA loan payback |
| 2/25/2026 | $ | (2,677.50) | Blade Funding MCA loan payback |
| 2/25/2026 | $ | (2,677.50) | Blade Funding MCA loan payback |
| 2/25/2026 | $ | (1,124.25) | Blade Funding MCA loan payback |
| 2/25/2026 | $ | (1,124.25) | Blade Funding MCA loan payback |
| 2/24/2026 | $ | (5,355.00) | Blade Funding MCA loan payback |
| 2/24/2026 | $ | (2,677.50) | Blade Funding MCA loan payback |
| 2/24/2026 | $ | (2,248.50) | Blade Funding MCA loan payback |
| 2/24/2026 | $ | (1,124.25) | Blade Funding MCA loan payback |
| 2/23/2026 | $ | (2,677.50) | Blade Funding MCA loan payback |
| 2/23/2026 | $ | (1,124.25) | Blade Funding MCA loan payback |
| 2/20/2026 | $ | (5,355.00) | Blade Funding MCA loan payback |
| 2/20/2026 | $ | (2,248.50) | Blade Funding MCA loan payback |
| 2/19/2026 | $ | (5,355.00) | Blade Funding MCA loan payback |
| 2/19/2026 | $ | (2,248.50) | Blade Funding MCA loan payback |
| 2/18/2026 | $ | (5,355.00) | Blade Funding MCA loan payback |
| 2/18/2026 | $ | (2,248.50) | Blade Funding MCA loan payback |
| 2/17/2026 | $ | (5,355.00) | Blade Funding MCA loan payback |
| 2/17/2026 | $ | (5,355.00) | Blade Funding MCA loan payback |
| 2/17/2026 | $ | (2,248.50) | Blade Funding MCA loan payback |
| 2/17/2026 | $ | (2,248.50) | Blade Funding MCA loan payback |
| 2/13/2026 | $ | (2,142.00) | Blade Funding MCA loan payback |
| 2/13/2026 | $ | (900.00) | Blade Funding MCA loan payback |
| 2/13/2026 | $ | (399.00) | Blade Funding MCA loan payback |
| 2/12/2026 | $ | (2,142.00) | Blade Funding MCA loan payback |
| 2/12/2026 | $ | (900.00) | Blade Funding MCA loan payback |

| Date | | Amount | Description |
|---|---|---|---|
| 2/11/2026 | $ | (2,142.00) | Blade Funding MCA loan payback |
| 2/11/2026 | $ | (900.00) | Blade Funding MCA loan payback |
| 2/10/2026 | $ | (2,142.00) | Blade Funding MCA loan payback |
| 2/10/2026 | $ | (900.00) | Blade Funding MCA loan payback |
| 2/9/2026 | $ | (2,142.00) | Blade Funding MCA loan payback |
| 2/9/2026 | $ | (900.00) | Blade Funding MCA loan payback |
| 2/6/2026 | $ | (2,142.00) | Blade Funding MCA loan payback |
| 2/6/2026 | $ | (900.00) | Blade Funding MCA loan payback |
| 2/5/2026 | $ | (2,142.00) | Blade Funding MCA loan payback |
| 2/5/2026 | $ | (900.00) | Blade Funding MCA loan payback |
| 2/4/2026 | $ | (2,142.00) | Blade Funding MCA loan payback |
| 2/4/2026 | $ | (900.00) | Blade Funding MCA loan payback |
| 2/4/2026 | $ | (499.00) | Blade Funding MCA loan payback |
| 2/3/2026 | $ | (2,142.00) | Blade Funding MCA loan payback |
| 2/3/2026 | $ | (900.00) | Blade Funding MCA loan payback |
| 2/2/2026 | $ | (2,142.00) | Blade Funding MCA loan payback |
| 2/2/2026 | $ | (900.00) | Blade Funding MCA loan payback |
| 1/30/2026 | $ | (2,142.00) | Blade Funding MCA loan payback |
| 1/30/2026 | $ | (900.00) | Blade Funding MCA loan payback |
| 1/29/2026 | $ | (10,710.00) | Blade Funding MCA loan payback |
| 1/29/2026 | $ | (4,497.00) | Blade Funding MCA loan payback |
| 1/28/2026 | $ | (10,710.00) | Blade Funding MCA loan payback |
| 1/28/2026 | $ | (4,497.00) | Blade Funding MCA loan payback |
| 1/27/2026 | $ | (10,710.00) | Blade Funding MCA loan payback |
| 1/27/2026 | $ | (4,497.00) | Blade Funding MCA loan payback |
| 1/26/2026 | $ | (10,710.00) | Blade Funding MCA loan payback |
| 1/26/2026 | $ | (4,497.00) | Blade Funding MCA loan payback |
| 1/23/2026 | $ | (10,710.00) | Blade Funding MCA loan payback |
| 1/23/2026 | $ | (4,497.00) | Blade Funding MCA loan payback |
| 1/22/2026 | $ | (10,710.00) | Blade Funding MCA loan payback |
| 1/22/2026 | $ | (4,497.00) | Blade Funding MCA loan payback |
| 1/21/2026 | $ | (10,710.00) | Blade Funding MCA loan payback |
| 1/21/2026 | $ | (4,497.00) | Blade Funding MCA loan payback |
| 1/20/2026 | $ | (10,710.00) | Blade Funding MCA loan payback |
| 1/20/2026 | $ | (10,710.00) | Blade Funding MCA loan payback |
| 1/20/2026 | $ | (4,497.00) | Blade Funding MCA loan payback |
| 1/20/2026 | $ | (4,497.00) | Blade Funding MCA loan payback |
| 1/16/2026 | $ | (10,710.00) | Blade Funding MCA loan payback |
| 1/16/2026 | $ | (4,497.00) | Blade Funding MCA loan payback |
| 1/15/2026 | $ | (10,710.00) | Blade Funding MCA loan payback |
| 1/15/2026 | $ | (4,497.00) | Blade Funding MCA loan payback |
| 1/14/2026 | $ | (10,710.00) | Blade Funding MCA loan payback |
| 1/14/2026 | $ | (4,497.00) | Blade Funding MCA loan payback |
| 1/13/2026 | $ | (10,710.00) | Blade Funding MCA loan payback |
| 1/13/2026 | $ | (4,497.00) | Blade Funding MCA loan payback |
| 1/13/2026 | $ | (399.00) | Blade Funding MCA loan payback |
| 1/12/2026 | $ | (10,710.00) | Blade Funding MCA loan payback |

| Date | | Amount | Description | | Total |
|---|---|---|---|---|---|
| 1/12/2026 | $ | (4,497.00) | Blade Funding MCA loan payback | | |
| 1/9/2026 | $ | (10,710.00) | Blade Funding MCA loan payback | | |
| 1/9/2026 | $ | (4,497.00) | Blade Funding MCA loan payback | | |
| 1/8/2026 | $ | (10,710.00) | Blade Funding MCA loan payback | | |
| 1/8/2026 | $ | (4,497.00) | Blade Funding MCA loan payback | | |
| 1/7/2026 | $ | (10,710.00) | Blade Funding MCA loan payback | | |
| 1/7/2026 | $ | (4,497.00) | Blade Funding MCA loan payback | | |
| 1/6/2026 | $ | (10,710.00) | Blade Funding MCA loan payback | | |
| 1/6/2026 | $ | (4,497.00) | Blade Funding MCA loan payback | | |
| 1/5/2026 | $ | (10,710.00) | Blade Funding MCA loan payback | | |
| 1/5/2026 | $ | (4,497.00) | Blade Funding MCA loan payback | | |
| 1/5/2026 | $ | (499.00) | Blade Funding MCA loan payback | | |
| 1/2/2026 | $ | (10,710.00) | Blade Funding MCA loan payback | | |
| 1/2/2026 | $ | (10,710.00) | Blade Funding MCA loan payback | | |
| 1/2/2026 | $ | (4,497.00) | Blade Funding MCA loan payback | | |
| 1/2/2026 | $ | (4,497.00) | Blade Funding MCA loan payback | | |
| 12/31/2025 | $ | (10,710.00) | Blade Funding MCA loan payback | | |
| 12/31/2025 | $ | (4,497.00) | Blade Funding MCA loan payback | | |
| 12/30/2025 | $ | (10,710.00) | Blade Funding MCA loan payback | | |
| 12/30/2025 | $ | (4,497.00) | Blade Funding MCA loan payback | | |
| 12/29/2025 | $ | (10,710.00) | Blade Funding MCA loan payback | | |
| 12/29/2025 | $ | (4,497.00) | Blade Funding MCA loan payback | $ | (644,436.00) |
| 1/26/2026 | $ | (22,491.00) | Brandywine Trucks & Equipment | | |
| 3/2/2026 | $ | (22,491.00) | Brandywine Trucks & Equipment | | |
| 3/16/2026 | $ | (22,491.00) | Brandywine Trucks & Equipment | | |
| 3/18/2026 | $ | (6,283.00) | Brandywine Trucks & Equipment | $ | (73,756.00) |
| 1/8/2026 | $ | (13,950.00) | C Wood Trucking | $ | (13,950.00) |
| 1/23/2026 | $ | (41,769.00) | C.I. Woodworking | | |
| 2/17/2026 | $ | (25,000.00) | C.I. Woodworking | | |
| 3/16/2026 | $ | (27,831.50) | C.I. Woodworking | $ | (94,600.50) |
| 3/27/2026 | $ | (3,500.00) | Capital One Credit card payment | | |
| 3/26/2026 | $ | (4,500.00) | Capital One Credit card payment | | |
| 3/24/2026 | $ | (3,500.00) | Capital One Credit card payment | | |
| 3/23/2026 | $ | (3,500.00) | Capital One Credit card payment | | |
| 3/20/2026 | $ | (3,500.00) | Capital One Credit card payment | | |
| 3/18/2026 | $ | (5,000.00) | Capital One Credit card payment | | |
| 3/16/2026 | $ | (1,000.00) | Capital One Credit card payment | | |
| 3/13/2026 | $ | (2,500.00) | Capital One Credit card payment | | |
| 3/12/2026 | $ | (5,000.00) | Capital One Credit card payment | | |
| 3/11/2026 | $ | (6,500.00) | Capital One Credit card payment | | |
| 3/10/2026 | $ | (5,000.00) | Capital One Credit card payment | | |
| 3/9/2026 | $ | (5,000.00) | Capital One Credit card payment | | |
| 3/6/2026 | $ | (3,500.00) | Capital One Credit card payment | | |
| 3/5/2026 | $ | (1,500.00) | Capital One Credit card payment | | |
| 3/4/2026 | $ | (2,500.00) | Capital One Credit card payment | | |
| 3/3/2026 | $ | (2,000.00) | Capital One Credit card payment | | |
| 3/2/2026 | $ | (4,000.00) | Capital One Credit card payment | | |

| Date | Amount | Description | Total | |
|---|---|---|---|---|
| 3/2/2026 | $ (1,000.00) | Capital One Credit card payment | | |
| 2/27/2026 | $ (4,000.00) | Capital One Credit card payment | | |
| 2/26/2026 | $ (3,000.00) | Capital One Credit card payment | | |
| 2/25/2026 | $ (3,000.00) | Capital One Credit card payment | | |
| 2/24/2026 | $ (1,500.00) | Capital One Credit card payment | | |
| 2/23/2026 | $ (650.00) | Capital One Credit card payment | | |
| 2/20/2026 | $ (4,000.00) | Capital One Credit card payment | | |
| 2/19/2026 | $ (4,000.00) | Capital One Credit card payment | | |
| 2/18/2026 | $ (3,500.00) | Capital One Credit card payment | | |
| 2/17/2026 | $ (6,000.00) | Capital One Credit card payment | | |
| 2/13/2026 | $ (1,500.00) | Capital One Credit card payment | | |
| 2/11/2026 | $ (5,500.00) | Capital One Credit card payment | | |
| 2/10/2026 | $ (4,000.00) | Capital One Credit card payment | | |
| 2/6/2026 | $ (6,000.00) | Capital One Credit card payment | | |
| 2/3/2026 | $ (12,500.00) | Capital One Credit card payment | | |
| 2/2/2026 | $ (3,500.00) | Capital One Credit card payment | | |
| 1/29/2026 | $ (3,000.00) | Capital One Credit card payment | | |
| 1/26/2026 | $ (12,500.00) | Capital One Credit card payment | | |
| 1/23/2026 | $ (5,500.00) | Capital One Credit card payment | | |
| 1/22/2026 | $ (4,000.00) | Capital One Credit card payment | | |
| 1/21/2026 | $ (4,000.00) | Capital One Credit card payment | | |
| 1/20/2026 | $ (6,500.00) | Capital One Credit card payment | | |
| 1/20/2026 | $ (5,000.00) | Capital One Credit card payment | | |
| 1/16/2026 | $ (5,500.00) | Capital One Credit card payment | | |
| 1/15/2026 | $ (5,500.00) | Capital One Credit card payment | | |
| 1/14/2026 | $ (5,500.00) | Capital One Credit card payment | | |
| 1/13/2026 | $ (5,500.00) | Capital One Credit card payment | | |
| 1/12/2026 | $ (8,000.00) | Capital One Credit card payment | | |
| 1/9/2026 | $ (8,000.00) | Capital One Credit card payment | | |
| 1/7/2026 | $ (5,000.00) | Capital One Credit card payment | | |
| 1/6/2026 | $ (8,000.00) | Capital One Credit card payment | | |
| 1/5/2026 | $ (5,000.00) | Capital One Credit card payment | | |
| 1/2/2026 | $ (3,000.00) | Capital One Credit card payment | | |
| 12/31/2025 | $ (5,000.00) | Capital One Credit card payment | | |
| 12/30/2025 | $ (3,500.00) | Capital One Credit card payment | $ (233,650.00) | |
| 3/19/2026 | $ (17,500.00) | Carter Machinery | $ (17,500.00) | |
| 3/11/2026 | $ (5,525.03) | Cat Commercial Credit card payment | | |
| 2/5/2026 | $ (6,479.32) | Cat Commercial Credit card payment | $ (12,004.35) | |
| 1/9/2026 | $ (73,641.62) | Cat Financial equipment loan payment | $ (73,641.62) | |
| 3/24/2026 | $ (5,742.00) | CCG equipment loan payment | | |
| 3/10/2026 | $ (29,791.00) | CCG equipment loan payment | | |
| 3/10/2026 | $ (21,892.00) | CCG equipment loan payment | | |
| 2/24/2026 | $ (5,742.00) | CCG equipment loan payment | | |
| 2/17/2026 | $ (29,564.00) | CCG equipment loan payment | | |
| 2/17/2026 | $ (7,874.00) | CCG equipment loan payment | | |
| 2/10/2026 | $ (29,791.00) | CCG equipment loan payment | | |
| 2/10/2026 | $ (21,892.00) | CCG equipment loan payment | | |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/2026 | $ | (25,138.00) | CCG equipment loan payment | | |
| 2/5/2026 | $ | (6,473.00) | CCG equipment loan payment | | |
| 1/30/2026 | $ | (5,742.00) | CCG equipment loan payment | | |
| 1/21/2026 | $ | (29,564.00) | CCG equipment loan payment | | |
| 1/21/2026 | $ | (7,874.00) | CCG equipment loan payment | | |
| 1/5/2026 | $ | (25,138.00) | CCG equipment loan payment | | |
| 1/5/2026 | $ | (6,473.00) | CCG equipment loan payment | $ | (258,690.00) |
| 3/10/2026 | $ | (38,502.39) | Chaney Enterprises | | |
| 2/17/2026 | $ | (38,581.64) | Chaney Enterprises | | |
| 2/5/2026 | $ | (40,946.01) | Chaney Enterprises | $ | (118,030.04) |
| 2/2/2026 | $ | (12,850.00) | CHS Traffic Control | | |
| 2/2/2026 | $ | (11,200.00) | CHS Traffic Control | | |
| 2/2/2026 | $ | (11,755.00) | CHS Traffic Control | $ | (35,805.00) |
| 3/19/2026 | $ | (2,166.49) | Cintas Uniforms | | |
| 3/9/2026 | $ | (586.85) | Cintas Uniforms | | |
| 2/19/2026 | $ | (2,533.18) | Cintas Uniforms | | |
| 2/9/2026 | $ | (805.65) | Cintas Uniforms | | |
| 1/21/2026 | $ | (1,905.19) | Cintas Uniforms | | |
| 1/7/2026 | $ | (644.52) | Cintas Uniforms | $ | (8,641.88) |
| 2/9/2026 | $ | (47,356.54) | CJ Miller | $ | (47,356.54) |
| 1/6/2026 | $ | (18,552.40) | Cole Schotz, P.C | $ | (18,552.40) |
| 3/11/2026 | $ | (10,422.43) | Comptroller of MD payroll taxes | | |
| 2/13/2026 | $ | (9,125.27) | Comptroller of MD payroll taxes | | |
| 2/6/2026 | $ | (14,511.80) | Comptroller of MD payroll taxes | | |
| 1/16/2026 | $ | (14,668.48) | Comptroller of MD payroll taxes | | |
| 1/9/2026 | $ | (14,486.06) | Comptroller of MD payroll taxes | $ | (63,214.04) |
| 3/9/2026 | $ | (283,476.86) | Contech Engineered Solutions | $ | (283,476.86) |
| 1/13/2026 | $ | (9,922.35) | COPE | $ | (9,922.35) |
| 3/10/2026 | $ | (164,490.61) | Core & Main EP | | |
| 3/9/2026 | $ | (20,865.67) | Core & Main EP | | |
| 3/2/2026 | $ | (48,499.13) | Core & Main EP | | |
| 2/27/2026 | $ | (61,471.79) | Core & Main EP | | |
| 2/20/2026 | $ | (286.20) | Core & Main EP | | |
| 2/19/2026 | $ | (70,279.12) | Core & Main EP | | |
| 2/9/2026 | $ | (60,114.87) | Core & Main EP | | |
| 2/5/2026 | $ | (63,739.00) | Core & Main EP | | |
| 2/5/2026 | $ | (46.96) | Core & Main EP | | |
| 2/2/2026 | $ | (108,797.32) | Core & Main EP | | |
| 1/27/2026 | $ | (25,501.59) | Core & Main EP | | |
| 1/23/2026 | $ | (124,885.75) | Core & Main EP | | |
| 1/8/2026 | $ | (100,698.33) | Core & Main EP | $ | (849,676.34) |
| 1/9/2026 | $ | (74,315.54) | CPC | | |
| 1/22/2026 | $ | (38,953.94) | CPC | | |
| 2/10/2026 | $ | (45,275.78) | CPC | | |
| 2/13/2026 | $ | (43,610.52) | CPC | | |
| 3/16/2026 | $ | (70,781.50) | CPC | $ | (272,937.28) |
| 2/6/2026 | $ | (46,277.85) | CPE | $ | (46,277.85) |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/2026 | $ | (9,148.58) | Eastern Supply | | |
| 3/16/2026 | $ | (57,577.76) | Eastern Supply | $ | (66,726.34) |
| 1/30/2026 | $ | (21,850.00) | FMS | $ | (21,850.00) |
| 3/27/2026 | $ | (1,838.84) | Ford Credit equipment loan payment | | |
| 3/19/2026 | $ | (2,277.80) | Ford Credit equipment loan payment | | |
| 3/19/2026 | $ | (2,245.43) | Ford Credit equipment loan payment | | |
| 3/19/2026 | $ | (1,625.17) | Ford Credit equipment loan payment | | |
| 3/19/2026 | $ | (1,195.80) | Ford Credit equipment loan payment | | |
| 3/17/2026 | $ | (1,250.86) | Ford Credit equipment loan payment | | |
| 3/17/2026 | $ | (1,203.64) | Ford Credit equipment loan payment | | |
| 3/16/2026 | $ | (1,887.57) | Ford Credit equipment loan payment | | |
| 3/16/2026 | $ | (1,226.69) | Ford Credit equipment loan payment | | |
| 3/13/2026 | $ | (1,923.63) | Ford Credit equipment loan payment | | |
| 3/12/2026 | $ | (3,070.16) | Ford Credit equipment loan payment | | |
| 3/12/2026 | $ | (2,299.51) | Ford Credit equipment loan payment | | |
| 3/12/2026 | $ | (1,907.17) | Ford Credit equipment loan payment | | |
| 3/12/2026 | $ | (1,356.37) | Ford Credit equipment loan payment | | |
| 3/5/2026 | $ | (1,887.66) | Ford Credit equipment loan payment | | |
| 3/5/2026 | $ | (1,887.66) | Ford Credit equipment loan payment | | |
| 3/5/2026 | $ | (1,887.66) | Ford Credit equipment loan payment | | |
| 3/3/2026 | $ | (1,748.71) | Ford Credit equipment loan payment | | |
| 3/3/2026 | $ | (1,552.75) | Ford Credit equipment loan payment | | |
| 3/3/2026 | $ | (1,319.00) | Ford Credit equipment loan payment | | |
| 3/2/2026 | $ | (1,319.00) | Ford Credit equipment loan payment | | |
| 3/2/2026 | $ | (1,191.25) | Ford Credit equipment loan payment | | |
| 2/27/2026 | $ | (1,838.84) | Ford Credit equipment loan payment | | |
| 2/26/2026 | $ | (1,759.86) | Ford Credit equipment loan payment | | |
| 2/25/2026 | $ | (2,295.84) | Ford Credit equipment loan payment | | |
| 2/25/2026 | $ | (2,161.55) | Ford Credit equipment loan payment | | |
| 2/19/2026 | $ | (2,277.80) | Ford Credit equipment loan payment | | |
| 2/19/2026 | $ | (2,245.43) | Ford Credit equipment loan payment | | |
| 2/19/2026 | $ | (1,625.17) | Ford Credit equipment loan payment | | |
| 2/19/2026 | $ | (1,195.80) | Ford Credit equipment loan payment | | |
| 2/17/2026 | $ | (1,887.57) | Ford Credit equipment loan payment | | |
| 2/17/2026 | $ | (1,251.14) | Ford Credit equipment loan payment | | |
| 2/17/2026 | $ | (1,226.69) | Ford Credit equipment loan payment | | |
| 2/17/2026 | $ | (1,203.64) | Ford Credit equipment loan payment | | |
| 2/13/2026 | $ | (1,923.63) | Ford Credit equipment loan payment | | |
| 2/12/2026 | $ | (3,070.16) | Ford Credit equipment loan payment | | |
| 2/12/2026 | $ | (2,299.51) | Ford Credit equipment loan payment | | |
| 2/12/2026 | $ | (1,907.17) | Ford Credit equipment loan payment | | |
| 2/12/2026 | $ | (1,356.37) | Ford Credit equipment loan payment | | |
| 2/11/2026 | $ | (7,521.08) | Ford Credit equipment loan payment | | |
| 2/11/2026 | $ | (3,763.26) | Ford Credit equipment loan payment | | |
| 2/9/2026 | $ | (1,483.01) | Ford Credit equipment loan payment | | |
| 2/9/2026 | $ | (1,458.67) | Ford Credit equipment loan payment | | |
| 2/9/2026 | $ | (1,399.92) | Ford Credit equipment loan payment | | |

| Date | | Amount | Description | | |
|---|---|---|---|---|---|
| 2/9/2026 | $ | (1,290.21) | Ford Credit equipment loan payment | | |
| 2/5/2026 | $ | (1,887.66) | Ford Credit equipment loan payment | | |
| 2/5/2026 | $ | (1,887.66) | Ford Credit equipment loan payment | | |
| 2/5/2026 | $ | (1,887.66) | Ford Credit equipment loan payment | | |
| 2/3/2026 | $ | (1,748.71) | Ford Credit equipment loan payment | | |
| 2/3/2026 | $ | (1,552.75) | Ford Credit equipment loan payment | | |
| 2/2/2026 | $ | (1,319.22) | Ford Credit equipment loan payment | | |
| 2/2/2026 | $ | (1,191.25) | Ford Credit equipment loan payment | | |
| 1/27/2026 | $ | (1,838.84) | Ford Credit equipment loan payment | | |
| 1/26/2026 | $ | (2,295.84) | Ford Credit equipment loan payment | | |
| 1/26/2026 | $ | (2,161.55) | Ford Credit equipment loan payment | | |
| 1/26/2026 | $ | (1,759.86) | Ford Credit equipment loan payment | | |
| 1/20/2026 | $ | (2,277.80) | Ford Credit equipment loan payment | | |
| 1/20/2026 | $ | (2,245.43) | Ford Credit equipment loan payment | | |
| 1/20/2026 | $ | (1,625.17) | Ford Credit equipment loan payment | | |
| 1/20/2026 | $ | (1,253.55) | Ford Credit equipment loan payment | | |
| 1/20/2026 | $ | (1,251.14) | Ford Credit equipment loan payment | | |
| 1/20/2026 | $ | (1,203.64) | Ford Credit equipment loan payment | | |
| 1/20/2026 | $ | (1,195.80) | Ford Credit equipment loan payment | | |
| 1/16/2026 | $ | (1,890.32) | Ford Credit equipment loan payment | | |
| 1/15/2026 | $ | (1,887.57) | Ford Credit equipment loan payment | | |
| 1/15/2026 | $ | (1,226.69) | Ford Credit equipment loan payment | | |
| 1/13/2026 | $ | (1,923.63) | Ford Credit equipment loan payment | | |
| 1/12/2026 | $ | (3,070.16) | Ford Credit equipment loan payment | | |
| 1/12/2026 | $ | (2,299.51) | Ford Credit equipment loan payment | | |
| 1/12/2026 | $ | (1,907.17) | Ford Credit equipment loan payment | | |
| 1/12/2026 | $ | (1,356.37) | Ford Credit equipment loan payment | | |
| 1/9/2026 | $ | (1,474.08) | Ford Credit equipment loan payment | | |
| 1/9/2026 | $ | (1,449.72) | Ford Credit equipment loan payment | | |
| 1/9/2026 | $ | (1,391.14) | Ford Credit equipment loan payment | | |
| 1/9/2026 | $ | (1,281.50) | Ford Credit equipment loan payment | | |
| 1/5/2026 | $ | (1,887.66) | Ford Credit equipment loan payment | | |
| 1/5/2026 | $ | (1,887.66) | Ford Credit equipment loan payment | | |
| 1/5/2026 | $ | (1,887.66) | Ford Credit equipment loan payment | | |
| 1/5/2026 | $ | (1,748.71) | Ford Credit equipment loan payment | | |
| 1/5/2026 | $ | (1,552.75) | Ford Credit equipment loan payment | | |
| 1/2/2026 | $ | (1,319.22) | Ford Credit equipment loan payment | | |
| 1/2/2026 | $ | (1,191.25) | Ford Credit equipment loan payment | | |
| 12/29/2025 | $ | (1,838.84) | Ford Credit equipment loan payment | $ | (151,599.79) |
| 1/6/2026 | $ | (14,908.00) | Fox Capital MCA payback | | |
| 1/7/2026 | $ | (14,908.00) | Fox Capital MCA payback | | |
| 1/8/2026 | $ | (14,908.00) | Fox Capital MCA payback | | |
| 1/8/2026 | $ | (14,908.00) | Fox Capital MCA payback | | |
| 1/9/2026 | $ | (14,908.00) | Fox Capital MCA payback | | |
| 1/12/2026 | $ | (14,908.00) | Fox Capital MCA payback | | |
| 1/13/2026 | $ | (14,908.00) | Fox Capital MCA payback | | |
| 1/14/2026 | $ | (14,908.00) | Fox Capital MCA payback | | |

| | | | |
|---|---|---|---|
| 1/15/2026 | $ | (14,908.00) | Fox Capital MCA payback |
| 1/15/2026 | $ | (14,908.00) | Fox Capital MCA payback |
| 1/16/2026 | $ | (14,908.00) | Fox Capital MCA payback |
| 1/20/2026 | $ | (14,908.00) | Fox Capital MCA payback |
| 1/21/2026 | $ | (14,908.00) | Fox Capital MCA payback |
| 1/22/2026 | $ | (14,908.00) | Fox Capital MCA payback |
| 1/22/2026 | $ | (14,908.00) | Fox Capital MCA payback |
| 1/23/2026 | $ | (14,908.00) | Fox Capital MCA payback |
| 1/26/2026 | $ | (14,908.00) | Fox Capital MCA payback |
| 1/27/2026 | $ | (14,908.00) | Fox Capital MCA payback |
| 1/28/2026 | $ | (14,908.00) | Fox Capital MCA payback |
| 1/29/2026 | $ | (14,908.00) | Fox Capital MCA payback |
| 1/29/2026 | $ | (14,908.00) | Fox Capital MCA payback |
| 1/30/2026 | $ | (14,908.00) | Fox Capital MCA payback |
| 2/17/2026 | $ | (6,250.00) | Fox Capital MCA payback |
| 2/18/2026 | $ | (6,250.00) | Fox Capital MCA payback |
| 2/19/2026 | $ | (6,250.00) | Fox Capital MCA payback |
| 2/20/2026 | $ | (6,250.00) | Fox Capital MCA payback |
| 2/23/2026 | $ | (6,250.00) | Fox Capital MCA payback |
| 2/24/2026 | $ | (6,250.00) | Fox Capital MCA payback |
| 2/25/2026 | $ | (6,250.00) | Fox Capital MCA payback |
| 2/26/2026 | $ | (6,250.00) | Fox Capital MCA payback |
| 3/16/2026 | $ | (6,250.00) | Fox Capital MCA payback |
| 3/17/2026 | $ | (6,250.00) | Fox Capital MCA payback |
| 3/18/2026 | $ | (6,250.00) | Fox Capital MCA payback |
| 3/17/2026 | $ | (1,612.50) | Fox Capital MCA payback |
| 3/18/2026 | $ | (1,612.50) | Fox Capital MCA payback |
| 3/16/2026 | $ | (1,612.50) | Fox Capital MCA payback |
| 2/26/2026 | $ | (1,612.50) | Fox Capital MCA payback |
| 2/24/2026 | $ | (1,612.50) | Fox Capital MCA payback |
| 2/25/2026 | $ | (1,612.50) | Fox Capital MCA payback |
| 2/19/2026 | $ | (1,612.50) | Fox Capital MCA payback |
| 2/20/2026 | $ | (1,612.50) | Fox Capital MCA payback |
| 2/23/2026 | $ | (1,612.50) | Fox Capital MCA payback |
| 2/18/2026 | $ | (1,612.50) | Fox Capital MCA payback |
| 2/17/2026 | $ | (1,612.50) | Fox Capital MCA payback |
| 1/29/2026 | $ | (3,225.00) | Fox Capital MCA payback |
| 1/29/2026 | $ | (3,225.00) | Fox Capital MCA payback |
| 1/30/2026 | $ | (3,225.00) | Fox Capital MCA payback |
| 1/27/2026 | $ | (3,225.00) | Fox Capital MCA payback |
| 1/28/2026 | $ | (3,225.00) | Fox Capital MCA payback |
| 1/22/2026 | $ | (3,225.00) | Fox Capital MCA payback |
| 1/22/2026 | $ | (3,225.00) | Fox Capital MCA payback |
| 1/23/2026 | $ | (3,225.00) | Fox Capital MCA payback |
| 1/26/2026 | $ | (3,225.00) | Fox Capital MCA payback |
| 1/21/2026 | $ | (3,225.00) | Fox Capital MCA payback |
| 1/15/2026 | $ | (3,225.00) | Fox Capital MCA payback |

| Date | | Amount | Description | | Total |
|---|---|---|---|---|---|
| 1/15/2026 | $ | (3,225.00) | Fox Capital MCA payback | | |
| 1/16/2026 | $ | (3,225.00) | Fox Capital MCA payback | | |
| 1/20/2026 | $ | (3,225.00) | Fox Capital MCA payback | | |
| 1/13/2026 | $ | (3,225.00) | Fox Capital MCA payback | | |
| 1/14/2026 | $ | (3,225.00) | Fox Capital MCA payback | | |
| 1/8/2026 | $ | (3,225.00) | Fox Capital MCA payback | | |
| 1/8/2026 | $ | (3,225.00) | Fox Capital MCA payback | | |
| 1/9/2026 | $ | (3,225.00) | Fox Capital MCA payback | | |
| 1/12/2026 | $ | (3,225.00) | Fox Capital MCA payback | | |
| 1/6/2026 | $ | (3,225.00) | Fox Capital MCA payback | | |
| 1/7/2026 | $ | (3,225.00) | Fox Capital MCA payback | $ | (485,413.50) |
| 2/18/2026 | $ | (6,059.04) | Frederick Road Realty II LLC | | |
| 2/18/2026 | $ | (6,059.04) | Frederick Road Realty II LLC | | |
| 3/3/2026 | $ | (6,059.04) | Frederick Road Realty II LLC | | |
| 3/11/2026 | $ | (6,059.04) | Frederick Road Realty II LLC | $ | (24,236.16) |
| 1/16/2026 | $ | (60,000.00) | Gary Willis | | |
| 2/18/2026 | $ | (60,000.00) | Gary Willis | | |
| 3/17/2026 | $ | (60,000.00) | Gary Willis | $ | (180,000.00) |
| 3/12/2026 | $ | (76,690.14) | Gillespie Materials | $ | (76,690.14) |
| 1/23/2026 | $ | (12,781.20) | Global Green Recycling | | |
| 3/6/2026 | $ | (2,300.00) | Global Green Recycling | | |
| 3/27/2026 | $ | (340.00) | Global Green Recycling | $ | (15,421.20) |
| 3/13/2026 | $ | (2,950.24) | GM Financial equipment loan payment | | |
| 2/13/2026 | $ | (2,950.24) | GM Financial equipment loan payment | | |
| 2/13/2026 | $ | (1,329.65) | GM Financial equipment loan payment | | |
| 1/13/2026 | $ | (2,950.24) | GM Financial equipment loan payment | | |
| 1/13/2026 | $ | (1,329.65) | GM Financial equipment loan payment | $ | (11,510.02) |
| 3/16/2026 | $ | (61,366.32) | Gradeline Construction | | |
| 3/23/2026 | $ | (61,366.31) | Gradeline Construction | $ | (122,732.63) |
| 12/31/2025 | $ | (52,000.00) | Granite Capital MCA payback | | |
| 1/7/2026 | $ | (52,000.00) | Granite Capital MCA payback | | |
| 1/14/2026 | $ | (52,000.00) | Granite Capital MCA payback | | |
| 1/21/2026 | $ | (52,000.00) | Granite Capital MCA payback | | |
| 1/28/2026 | $ | (52,000.00) | Granite Capital MCA payback | | |
| 2/6/2026 | $ | (26,000.00) | Granite Capital MCA payback | | |
| 2/13/2026 | $ | (26,000.00) | Granite Capital MCA payback | | |
| 2/20/2026 | $ | (26,000.00) | Granite Capital MCA payback | | |
| 2/27/2026 | $ | (26,000.00) | Granite Capital MCA payback | | |
| 3/6/2026 | $ | (26,000.00) | Granite Capital MCA payback | | |
| 3/13/2026 | $ | (26,000.00) | Granite Capital MCA payback | $ | (416,000.00) |
| 2/23/2026 | $ | (36,020.91) | Griffith Bros | | |
| 3/9/2026 | $ | (36,020.91) | Griffith Bros | | |
| 3/18/2026 | $ | (36,020.91) | Griffith Bros | $ | (108,062.73) |
| 1/8/2026 | $ | (15,394.18) | Griffith fuel | $ | (15,394.18) |
| 1/14/2026 | $ | (41,000.00) | H Frank Foland & son | | |
| 2/18/2026 | $ | (17,500.00) | H Frank Foland & son | | |
| 2/12/2026 | $ | (20,779.50) | H Frank Foland & son | | |

| Date | Amount | Description | Total |
|---|---|---|---|
| 2/19/2026 | $ (20,700.00) | H Frank Foland & son | |
| 2/27/2026 | $ (21,964.45) | H Frank Foland & son | |
| 3/11/2026 | $ (21,852.00) | H Frank Foland & son | $ (143,795.95) |
| 3/23/2026 | $ (5,147.32) | Hanover Insurance Group (Property and Inland Marine Insurance) | |
| 2/23/2026 | $ (10,298.64) | Hanover Insurance Group (Property and Inland Marine Insurance) | $ (15,445.96) |
| 1/13/2026 | $ (18,000.00) | Harrison Law Group | $ (18,000.00) |
| 1/22/2026 | $ (51,157.73) | Hawkins Erosion Control | |
| 2/19/2026 | $ (30,350.62) | Hawkins Erosion Control | $ (81,508.35) |
| 3/12/2026 | $ (18,170.22) | Heidelberg Materials | |
| 3/16/2026 | $ (37,137.04) | Heidelberg Materials | $ (55,307.26) |
| 2/5/2026 | $ (12,263.66) | Integris IT monthly payment | $ (12,263.66) |
| 3/17/2026 | $ (5,306.18) | International Cover Systems | |
| 3/24/2026 | $ (5,306.18) | International Cover Systems | $ (10,612.36) |
| 1/7/2026 | $ (35,349.54) | Inwood Quarry | |
| 2/9/2026 | $ (55,615.40) | Inwood Quarry | $ (90,964.94) |
| 1/7/2026 | $ (75,451.37) | Iron Sheepdog | |
| 2/10/2026 | $ (39,947.26) | Iron Sheepdog | |
| 3/11/2026 | $ (86,499.41) | Iron Sheepdog | |
| 2/27/2026 | $ (19,545.54) | Iron Sheepdog | |
| 3/24/2026 | $ (41,390.56) | Iron Sheepdog | |
| 3/24/2026 | $ (17,368.38) | Iron Sheepdog | |
| 3/24/2026 | $ (40,642.52) | Iron Sheepdog | $ (320,845.04) |
| 1/7/2026 | $ (59,541.17) | IRS payroll taxes | |
| 2/2/2026 | $ (2,297.98) | IRS payroll taxes | |
| 2/9/2026 | $ (59,659.00) | IRS payroll taxes | |
| 2/12/2026 | $ (39,797.57) | IRS payroll taxes | |
| 3/10/2026 | $ (42,132.13) | IRS payroll taxes | $ (203,427.85) |
| 3/16/2026 | $ (32,219.34) | James River equipment R & M | |
| 3/4/2026 | $ 32,219.34 | James River equipment R & M | |
| 2/27/2026 | $ (32,219.34) | James River equipment R & M | |
| 2/13/2026 | $ (31,951.79) | James River equipment R & M | |
| 1/12/2026 | $ (41,327.10) | James River equipment R & M | $ (64,171.13) |
| 3/16/2026 | $ (7,303.10) | John Deere Financial equipment loan payback | |
| 3/13/2026 | $ (17,947.06) | John Deere Financial equipment loan payback | |
| 3/13/2026 | $ (4,176.38) | John Deere Financial equipment loan payback | |
| 3/12/2026 | $ (12,928.65) | John Deere Financial equipment loan payback | |
| 3/10/2026 | $ (5,220.48) | John Deere Financial equipment loan payback | |
| 3/10/2026 | $ (5,000.00) | John Deere Financial equipment loan payback | |
| 2/18/2026 | $ (2,815.06) | John Deere Financial equipment loan payback | |
| 2/3/2026 | $ (37,042.74) | John Deere Financial equipment loan payback | |
| 1/30/2026 | $ (17,947.06) | John Deere Financial equipment loan payback | |
| 1/30/2026 | $ (12,942.37) | John Deere Financial equipment loan payback | |
| 1/30/2026 | $ (12,928.65) | John Deere Financial equipment loan payback | |
| 1/29/2026 | $ (5,220.48) | John Deere Financial equipment loan payback | |
| 1/29/2026 | $ (2,374.13) | John Deere Financial equipment loan payback | |
| 1/9/2026 | $ (3,398.56) | John Deere Financial equipment loan payback | $ (147,244.72) |
| 2/18/2026 | $ (10,890.00) | Kelley's Trucking | |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/2026 | $ | (15,000.00) | Kelley's Trucking | | |
| 3/12/2026 | $ | (10,000.00) | Kelley's Trucking | $ | (35,890.00) |
| 3/16/2026 | $ | (15,000.00) | Kinsley Construction | | |
| 3/26/2026 | $ | (15,000.00) | Kinsley Construction | $ | (30,000.00) |
| 1/9/2026 | $ | (10,000.00) | Landrover of Annapolis | $ | (10,000.00) |
| 2/10/2026 | $ | (11,447.02) | Lane Enterprises | $ | (11,447.02) |
| 1/12/2026 | $ | (25,093.48) | LB Water | | |
| 1/26/2026 | $ | (25,000.00) | LB Water | | |
| 2/9/2026 | $ | (25,000.00) | LB Water | | |
| 3/9/2026 | $ | (25,056.06) | LB Water | $ | (100,149.54) |
| 12/29/2025 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 12/30/2025 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 12/31/2025 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/2/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/2/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/5/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/6/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/7/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/8/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/9/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/12/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/13/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/14/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/15/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/16/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/20/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/20/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/21/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/22/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/23/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/26/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/27/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/28/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/29/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 1/30/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 2/2/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 2/3/2026 | $ | (12,416.67) | Lifetime Funding MCA payback | | |
| 2/4/2026 | $ | (3,104.00) | Lifetime Funding MCA payback | | |
| 2/6/2026 | $ | (2,483.33) | Lifetime Funding MCA payback | | |
| 2/9/2026 | $ | (2,483.33) | Lifetime Funding MCA payback | | |
| 2/10/2026 | $ | (2,483.33) | Lifetime Funding MCA payback | | |
| 2/11/2026 | $ | (2,483.33) | Lifetime Funding MCA payback | | |
| 2/12/2026 | $ | (2,483.33) | Lifetime Funding MCA payback | | |
| 2/13/2026 | $ | (2,483.33) | Lifetime Funding MCA payback | | |
| 2/17/2026 | $ | (2,483.33) | Lifetime Funding MCA payback | | |
| 2/17/2026 | $ | (6,208.33) | Lifetime Funding MCA payback | | |
| 2/18/2026 | $ | (6,208.33) | Lifetime Funding MCA payback | | |

| Date | | Amount | Description | | Total |
|---|---|---|---|---|---|
| 2/19/2026 | $ | (6,208.33) | Lifetime Funding MCA payback | | |
| 2/20/2026 | $ | (6,208.33) | Lifetime Funding MCA payback | | |
| 2/23/2026 | $ | (6,208.33) | Lifetime Funding MCA payback | | |
| 2/24/2026 | $ | (6,208.33) | Lifetime Funding MCA payback | | |
| 2/25/2026 | $ | (6,208.33) | Lifetime Funding MCA payback | | |
| 2/26/2026 | $ | (6,208.33) | Lifetime Funding MCA payback | | |
| 2/27/2026 | $ | (6,208.33) | Lifetime Funding MCA payback | | |
| 3/2/2026 | $ | (6,208.33) | Lifetime Funding MCA payback | | |
| 3/3/2026 | $ | (6,208.33) | Lifetime Funding MCA payback | | |
| 3/4/2026 | $ | (3,104.00) | Lifetime Funding MCA payback | | |
| 3/5/2026 | $ | (3,104.00) | Lifetime Funding MCA payback | | |
| 3/6/2026 | $ | (3,104.00) | Lifetime Funding MCA payback | | |
| 3/9/2026 | $ | (3,104.00) | Lifetime Funding MCA payback | | |
| 3/10/2026 | $ | (3,104.00) | Lifetime Funding MCA payback | | |
| 3/11/2026 | $ | (3,104.00) | Lifetime Funding MCA payback | | |
| 3/12/2026 | $ | (3,104.00) | Lifetime Funding MCA payback | | |
| 3/13/2026 | $ | (3,104.00) | Lifetime Funding MCA payback | | |
| 3/16/2026 | $ | (3,104.00) | Lifetime Funding MCA payback | | |
| 3/17/2026 | $ | (3,104.00) | Lifetime Funding MCA payback | | |
| 3/18/2026 | $ | (3,104.00) | Lifetime Funding MCA payback | | |
| 3/19/2026 | $ | (3,104.00) | Lifetime Funding MCA payback | $ | (461,277.03) |
| 3/6/2026 | $ | (10,371.20) | Linear Surveys | | |
| 3/20/2026 | $ | (10,030.00) | Linear Surveys | $ | (20,401.20) |
| 1/21/2026 | $ | (36,796.80) | Luna Concrete | | |
| 2/10/2026 | $ | (30,000.00) | Luna Concrete | $ | (66,796.80) |
| 3/2/2026 | $ | (6,474.00) | M & T Equipment Loan payback | | |
| 2/2/2026 | $ | (6,474.00) | M & T Equipment Loan payback | | |
| 1/2/2026 | $ | (6,474.00) | M & T Equipment Loan payback | | |
| 3/12/2026 | $ | (1,289.84) | M & T Equipment Loan payback | | |
| 3/12/2026 | $ | (1,289.84) | M & T Equipment Loan payback | | |
| 2/12/2026 | $ | (1,289.84) | M & T Equipment Loan payback | | |
| 2/12/2026 | $ | (1,289.84) | M & T Equipment Loan payback | | |
| 1/13/2026 | $ | (1,289.84) | M & T Equipment Loan payback | | |
| 1/13/2026 | $ | (1,289.84) | M & T Equipment Loan payback | $ | (27,161.04) |
| 1/13/2026 | $ | (100,000.00) | Made Design Build | | |
| 2/3/2026 | $ | (25,000.00) | Made Design Build | | |
| 2/17/2026 | $ | (25,000.00) | Made Design Build | $ | (150,000.00) |
| 1/2/2026 | $ | (35,500.00) | Madison Advance MCA loan payback | $ | (35,500.00) |
| 2/2/2026 | $ | (10,297.45) | Martin Marieta Materials | $ | (10,297.45) |
| 12/29/2025 | $ | (953.59) | MD Child Support Commission | | |
| 1/5/2026 | $ | (953.59) | MD Child Support Commission | | |
| 1/9/2026 | $ | (953.59) | MD Child Support Commission | | |
| 1/16/2026 | $ | (953.59) | MD Child Support Commission | | |
| 1/23/2026 | $ | (1,005.52) | MD Child Support Commission | | |
| 1/30/2026 | $ | (1,005.52) | MD Child Support Commission | | |
| 2/6/2026 | $ | (1,005.52) | MD Child Support Commission | | |
| 2/13/2026 | $ | (799.89) | MD Child Support Commission | | |

| Date | | Amount | Description | | Total |
|---|---|---|---|---|---|
| 2/23/2026 | $ | (977.82) | MD Child Support Commission | | |
| 2/27/2026 | $ | (897.05) | MD Child Support Commission | | |
| 3/9/2026 | $ | (743.35) | MD Child Support Commission | | |
| 3/13/2026 | $ | (743.35) | MD Child Support Commission | | |
| 3/20/2026 | $ | (743.35) | MD Child Support Commission | | |
| 3/27/2026 | $ | (692.32) | MD Child Support Commission | $ | (12,428.05) |
| 3/19/2026 | $ | (3,406.82) | Meged Funding MCA payback | | |
| 3/18/2026 | $ | (3,406.82) | Meged Funding MCA payback | | |
| 3/17/2026 | $ | (6,813.64) | Meged Funding MCA payback | | |
| 3/16/2026 | $ | (6,813.64) | Meged Funding MCA payback | | |
| 3/13/2026 | $ | (6,813.64) | Meged Funding MCA payback | | |
| 3/12/2026 | $ | (3,406.82) | Meged Funding MCA payback | | |
| 3/11/2026 | $ | (3,406.82) | Meged Funding MCA payback | | |
| 3/10/2026 | $ | (3,406.82) | Meged Funding MCA payback | | |
| 3/9/2026 | $ | (3,406.82) | Meged Funding MCA payback | | |
| 3/6/2026 | $ | (3,406.82) | Meged Funding MCA payback | | |
| 3/5/2026 | $ | (3,406.82) | Meged Funding MCA payback | | |
| 3/4/2026 | $ | (3,406.82) | Meged Funding MCA payback | | |
| 3/3/2026 | $ | (3,406.82) | Meged Funding MCA payback | | |
| 3/2/2026 | $ | (6,813.64) | Meged Funding MCA payback | | |
| 2/26/2026 | $ | (6,813.64) | Meged Funding MCA payback | | |
| 2/25/2026 | $ | (2,725.46) | Meged Funding MCA payback | | |
| 2/24/2026 | $ | (2,725.46) | Meged Funding MCA payback | | |
| 2/23/2026 | $ | (2,725.46) | Meged Funding MCA payback | | |
| 2/20/2026 | $ | (3,406.82) | Meged Funding MCA payback | | |
| 2/20/2026 | $ | (681.37) | Meged Funding MCA payback | | |
| 2/19/2026 | $ | (3,406.82) | Meged Funding MCA payback | | |
| 2/19/2026 | $ | (681.37) | Meged Funding MCA payback | | |
| 2/18/2026 | $ | (3,406.82) | Meged Funding MCA payback | | |
| 2/18/2026 | $ | (681.37) | Meged Funding MCA payback | | |
| 2/17/2026 | $ | (3,406.82) | Meged Funding MCA payback | | |
| 2/17/2026 | $ | (3,406.82) | Meged Funding MCA payback | | |
| 2/17/2026 | $ | (681.37) | Meged Funding MCA payback | | |
| 2/17/2026 | $ | (681.37) | Meged Funding MCA payback | | |
| 2/13/2026 | $ | (6,813.64) | Meged Funding MCA payback | | |
| 2/13/2026 | $ | (1,362.73) | Meged Funding MCA payback | | |
| 2/12/2026 | $ | (1,362.73) | Meged Funding MCA payback | | |
| 2/11/2026 | $ | (1,362.73) | Meged Funding MCA payback | | |
| 2/10/2026 | $ | (1,362.73) | Meged Funding MCA payback | | |
| 2/9/2026 | $ | (1,362.73) | Meged Funding MCA payback | | |
| 2/6/2026 | $ | (1,362.73) | Meged Funding MCA payback | | |
| 2/5/2026 | $ | (1,362.73) | Meged Funding MCA payback | | |
| 2/4/2026 | $ | (1,362.73) | Meged Funding MCA payback | | |
| 2/3/2026 | $ | (1,362.73) | Meged Funding MCA payback | | |
| 2/2/2026 | $ | (1,362.73) | Meged Funding MCA payback | | |
| 1/30/2026 | $ | (1,362.73) | Meged Funding MCA payback | | |
| 1/29/2026 | $ | (6,813.64) | Meged Funding MCA payback | | |

| Date | | Amount | Vendor | | Total |
|---|---|---|---|---|---|
| 1/28/2026 | $ | (6,813.64) | Meged Funding MCA payback | | |
| 1/27/2026 | $ | (6,813.64) | Meged Funding MCA payback | | |
| 1/26/2026 | $ | (6,813.64) | Meged Funding MCA payback | | |
| 1/23/2026 | $ | (6,813.64) | Meged Funding MCA payback | | |
| 1/22/2026 | $ | (6,813.64) | Meged Funding MCA payback | | |
| 1/21/2026 | $ | (6,813.64) | Meged Funding MCA payback | $ | (166,252.88) |
| 1/9/2026 | $ | (27,604.09) | Minority Environmental | | |
| 3/4/2026 | $ | (1,085.00) | Minority Environmental | | |
| 3/16/2026 | $ | (35,287.16) | Minority Environmental | $ | (63,976.25) |
| 2/6/2026 | $ | (5,778.86) | Mintek Resources | | |
| 2/12/2026 | $ | (6,890.00) | Mintek Resources | $ | (12,668.86) |
| 2/4/2026 | $ | (22,260.62) | North Star Foundations | | |
| 2/11/2026 | $ | (22,260.62) | North Star Foundations | | |
| 2/18/2026 | $ | (22,260.61) | North Star Foundations | $ | (66,781.85) |
| 1/9/2026 | $ | (10,925.86) | Peterbilt of Baltimore | | |
| 2/18/2026 | $ | (6,091.77) | Peterbilt of Baltimore | $ | (17,017.63) |
| 1/12/2026 | $ | (59,067.36) | Pioneer Paving | | |
| 1/16/2026 | $ | (98,479.85) | Pioneer Paving | | |
| 1/23/2026 | $ | (98,479.85) | Pioneer Paving | $ | (256,027.06) |
| 3/6/2026 | $ | (3,172.72) | PPC Lubricants | | |
| 2/27/2026 | $ | (660.12) | PPC Lubricants | | |
| 2/20/2026 | $ | (649.31) | PPC Lubricants | | |
| 1/30/2026 | $ | (1,194.39) | PPC Lubricants | | |
| 1/22/2026 | $ | (8,271.94) | PPC Lubricants | | |
| 12/31/2025 | $ | (2,067.32) | PPC Lubricants | $ | (16,015.80) |
| 1/13/2026 | $ | (23,000.00) | Puebla Construction | | |
| 1/26/2026 | $ | (23,000.00) | Puebla Construction | | |
| 2/2/2026 | $ | (23,100.00) | Puebla Construction | $ | (69,100.00) |
| 3/16/2026 | $ | (36,949.79) | Qdog fuel | | |
| 3/11/2026 | $ | (23,804.57) | Qdog fuel | | |
| 2/17/2026 | $ | (7,261.83) | Qdog fuel | | |
| 2/11/2026 | $ | (24,392.89) | Qdog fuel | | |
| 1/20/2026 | $ | (11,926.47) | Qdog fuel | | |
| 1/12/2026 | $ | (24,558.06) | Qdog fuel | $ | (128,893.61) |
| 1/9/2026 | $ | (32,480.00) | Quality Firewood & Logging | $ | (32,480.00) |
| 3/11/2026 | $ | (13,084.87) | Reilly Sweeping | $ | (13,084.87) |
| 3/9/2026 | $ | (46,509.66) | Rinker Materials | | |
| 2/26/2026 | $ | (12,067.47) | Rinker Materials | | |
| 2/26/2026 | $ | (3,280.40) | Rinker Materials | | |
| 2/17/2026 | $ | (32,194.66) | Rinker Materials | | |
| 1/7/2026 | $ | (25,982.98) | Rinker Materials | | |
| 1/6/2026 | $ | (15,349.60) | Rinker Materials | $ | (135,384.77) |
| 1/7/2026 | $ | (50,000.00) | Robinson & Young Construction | $ | (50,000.00) |
| 3/19/2026 | $ | (6,000.00) | Rocket Capital MCA payback | | |
| 3/18/2026 | $ | (6,000.00) | Rocket Capital MCA payback | | |
| 3/17/2026 | $ | (6,562.50) | Rocket Capital MCA payback | | |
| 3/16/2026 | $ | (8,750.00) | Rocket Capital MCA payback | | |

| 3/13/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 3/12/2026 | $ | (4,375.00) | Rocket Capital MCA payback |
| 3/11/2026 | $ | (4,375.00) | Rocket Capital MCA payback |
| 3/10/2026 | $ | (4,375.00) | Rocket Capital MCA payback |
| 3/9/2026 | $ | (4,375.00) | Rocket Capital MCA payback |
| 3/6/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 3/5/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 3/4/2026 | $ | (4,375.00) | Rocket Capital MCA payback |
| 3/3/2026 | $ | (4,375.00) | Rocket Capital MCA payback |
| 3/2/2026 | $ | (4,375.00) | Rocket Capital MCA payback |
| 2/27/2026 | $ | (4,375.00) | Rocket Capital MCA payback |
| 2/26/2026 | $ | (4,375.00) | Rocket Capital MCA payback |
| 2/25/2026 | $ | (4,375.00) | Rocket Capital MCA payback |
| 2/24/2026 | $ | (4,375.00) | Rocket Capital MCA payback |
| 2/23/2026 | $ | (4,375.00) | Rocket Capital MCA payback |
| 2/20/2026 | $ | (4,375.00) | Rocket Capital MCA payback |
| 2/19/2026 | $ | (4,375.00) | Rocket Capital MCA payback |
| 2/18/2026 | $ | (4,375.00) | Rocket Capital MCA payback |
| 2/17/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 2/13/2026 | $ | (1,750.00) | Rocket Capital MCA payback |
| 2/12/2026 | $ | (1,750.00) | Rocket Capital MCA payback |
| 2/11/2026 | $ | (1,750.00) | Rocket Capital MCA payback |
| 2/10/2026 | $ | (4,375.00) | Rocket Capital MCA payback |
| 2/9/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 2/6/2026 | $ | (1,750.00) | Rocket Capital MCA payback |
| 2/5/2026 | $ | (1,750.00) | Rocket Capital MCA payback |
| 2/4/2026 | $ | (1,750.00) | Rocket Capital MCA payback |
| 2/3/2026 | $ | (1,750.00) | Rocket Capital MCA payback |
| 2/2/2026 | $ | (1,750.00) | Rocket Capital MCA payback |
| 1/30/2026 | $ | (1,750.00) | Rocket Capital MCA payback |
| 1/29/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 1/28/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 1/27/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 1/26/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 1/23/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 1/22/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 1/21/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 1/20/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 1/16/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 1/15/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 1/14/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 1/13/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 1/12/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 1/9/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 1/8/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 1/7/2026 | $ | (8,750.00) | Rocket Capital MCA payback |
| 1/6/2026 | $ | (8,750.00) | Rocket Capital MCA payback |

| Date | | Amount | Payee | | Total |
|---|---|---|---|---|---|
| 1/5/2026 | $ | (8,750.00) | Rocket Capital MCA payback | | |
| 1/2/2026 | $ | (8,750.00) | Rocket Capital MCA payback | | |
| 12/31/2025 | $ | (8,750.00) | Rocket Capital MCA payback | | |
| 12/30/2025 | $ | (8,750.00) | Rocket Capital MCA payback | | |
| 12/29/2025 | $ | (8,750.00) | Rocket Capital MCA payback | $ | (349,312.50) |
| 3/9/2026 | $ | (15,000.00) | Rotondo Environmental | | |
| 1/20/2026 | $ | (37,842.00) | Rotondo Environmental Solution | $ | (52,842.00) |
| 1/12/2026 | $ | (109,597.73) | Ruhlman Bros | $ | (109,597.73) |
| 1/13/2026 | $ | (6,561.39) | Schuster Concrete | | |
| 2/18/2026 | $ | (6,047.28) | Schuster Concrete | | |
| 3/19/2026 | $ | (1,736.33) | Schuster Concrete | $ | (14,345.00) |
| 1/8/2026 | $ | (44,997.50) | SJ & Sons | | |
| 1/26/2026 | $ | (14,132.50) | SJ & Sons | | |
| 2/9/2026 | $ | (30,148.75) | SJ & Sons | | |
| 2/17/2026 | $ | (25,185.00) | SJ & Sons | | |
| 2/20/2026 | $ | (30,158.75) | SJ & Sons | | |
| 3/12/2026 | $ | (25,100.00) | SJ & Sons | | |
| 3/25/2026 | $ | (20,307.50) | SJ & Sons | $ | (190,030.00) |
| 3/10/2026 | $ | (6,092.65) | Southern MD Hydraulics | | |
| 3/18/2026 | $ | (3,360.00) | Southern MD Recycling | $ | (9,452.65) |
| 1/21/2026 | $ | (12,553.65) | Strittmatter Materials | | |
| 2/18/2026 | $ | (32,104.16) | Strittmatter Materials | | |
| 2/19/2026 | $ | (15,946.00) | Strittmatter Materials | | |
| 3/17/2026 | $ | (121,862.80) | Strittmatter Materials | $ | (182,466.61) |
| 12/29/2025 | $ | (235.87) | Sun Recycling | | |
| 1/9/2026 | $ | (1,464.84) | Sun Recycling | | |
| 1/16/2026 | $ | (187.20) | Sun Recycling | | |
| 2/12/2026 | $ | (1,667.33) | Sun Recycling | | |
| 3/2/2026 | $ | (1,063.30) | Sun Recycling | | |
| 3/13/2026 | $ | (3,969.78) | Sun Recycling | $ | (8,588.32) |
| 2/5/2026 | $ | (15,315.52) | Sunbelt Rentals | $ | (15,315.52) |
| 1/23/2026 | $ | (109,550.00) | Synergy LLC | | |
| 2/18/2026 | $ | (25,000.00) | Synergy LLC | | |
| 2/6/2026 | $ | (25,000.00) | Synergy LLC | | |
| 2/5/2026 | $ | (25,000.00) | Synergy LLC | | |
| 1/26/2026 | $ | (10,450.00) | Synergy LLC | $ | (195,000.00) |
| 3/26/2026 | $ | (30,000.00) | Traxi | $ | (30,000.00) |
| 1/20/2026 | $ | (41,689.42) | Trenchtech | | |
| 2/6/2026 | $ | (40,609.52) | Trenchtech | | |
| 2/17/2026 | $ | (20,315.42) | Trenchtech | | |
| 2/23/2026 | $ | (20,000.00) | Trenchtech | | |
| 3/11/2026 | $ | (20,959.78) | Trenchtech | $ | (143,574.14) |
| 2/13/2026 | $ | (12,265.00) | Trinity Drilling & Blasting | | |
| 3/10/2026 | $ | (12,265.00) | Trinity Drilling & Blasting | | |
| 3/17/2026 | $ | (12,265.00) | Trinity Drilling & Blasting | $ | (36,795.00) |
| 3/27/2026 | $ | (75,000.00) | Tydings & Rosenberg | | |
| 3/18/2026 | $ | (50,000.00) | Tydings & Rosenberg | $ | (125,000.00) |

| | | | | |
|---|---|---|---|---|
| 2/23/2026 | $ | (13,681.63) | United Rentals | |
| 2/11/2026 | $ | (15,549.87) | United Rentals | |
| 1/8/2026 | $ | (23,702.62) | United Rentals | $ (52,934.12) |
| 1/8/2026 | $ | (20,000.00) | US Treasury | |
| 2/10/2026 | $ | (20,000.00) | US Treasury Small Business | |
| 3/17/2026 | $ | (20,000.00) | US Treasury Small Business | $ (60,000.00) |
| 3/4/2026 | $ | (2,895.92) | Verizon Connect fleet subrscription | |
| 2/2/2026 | $ | (2,984.80) | Verizon Connect fleet subrscription | |
| 12/31/2025 | $ | (2,789.92) | Verizon Connect fleet subrscription | $ (8,670.64) |
| 3/9/2026 | $ | (5,137.43) | Verizon Wireless | |
| 3/9/2026 | $ | (2,391.48) | Verizon Wireless | |
| 2/6/2026 | $ | (5,164.45) | Verizon Wireless | |
| 2/6/2026 | $ | (958.54) | Verizon Wireless | $ (13,651.90) |
| 2/27/2026 | $ | (18,343.11) | Volvo Financial equipment loan payment | |
| 2/19/2026 | $ | (17,414.84) | Volvo Financial equipment loan payment | |
| 1/29/2026 | $ | (18,343.11) | Volvo Financial equipment loan payment | |
| 1/28/2026 | $ | (17,414.84) | Volvo Financial equipment loan payment | $ (71,515.90) |
| 3/13/2026 | $ | (5,406.01) | Vulcan Materials | |
| 3/4/2026 | $ | (3,569.72) | Vulcan Materials | |
| 2/2/2026 | $ | (32,648.06) | Vulcan Materials | |
| 1/26/2026 | $ | (15,946.57) | Vulcan Materials | |
| 1/20/2026 | $ | (61,119.90) | Vulcan Materials | |
| 1/7/2026 | $ | (36,578.10) | Vulcan Materials | $ (155,268.36) |
| 1/12/2026 | $ | (4,231.90) | Washington Winwater | |
| 3/10/2026 | $ | (6,764.45) | Washington Winwater | $ (10,996.35) |
| 2/2/2026 | $ | (35,910.01) | WeCare Denali | |
| 3/24/2026 | $ | (38,782.58) | WeCare Denali | $ (74,692.59) |
| 3/16/2026 | $ | (31,743.47) | Wex Fleet Fuel card | |
| 2/17/2026 | $ | (38,449.52) | Wex Fleet Fuel card | |
| 1/15/2026 | $ | (65,326.52) | Wex Fleet Fuel card | $ (135,519.51) |
| 2/25/2026 | $ | (18,482.57) | Yellow Iron Part & Svc | $ (18,482.57) |
| | $ (11,331,839.99) | | | |

Schedule 4

| Account Description | Accounting Date | | | Recipient |
|---|---|---|---|---|
| K & M Fowler Loan Receivable | 6/3/2025 | $ | (200.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 6/6/2025 | $ | (581.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 6/28/2025 | $ | (200.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 7/1/2025 | $ | (5,100.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 7/1/2025 | $ | (500.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 7/14/2025 | $ | (250.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 7/16/2025 | $ | (2,000.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 7/18/2025 | $ | (7,700.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 7/21/2025 | $ | (3,000.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 7/25/2025 | $ | (500.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 8/4/2025 | $ | (120,000.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 8/4/2025 | $ | 120,000.00 | Kurt Fowler |
| K & M Fowler Loan Receivable | 8/12/2025 | $ | (100.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 8/21/2025 | $ | (106.50) | Kurt Fowler |
| K & M Fowler Loan Receivable | 9/2/2025 | $ | (48,000.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 9/4/2025 | $ | (100.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 9/11/2025 | $ | (1,221.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 9/15/2025 | $ | (302.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 9/16/2025 | $ | (8,300.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 9/18/2025 | $ | (10,100.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 10/2/2025 | $ | (100.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 10/28/2025 | $ | 1,400.00 | Kurt Fowler |
| K & M Fowler Loan Receivable | 10/29/2025 | $ | 125,000.00 | Kurt Fowler |
| K & M Fowler Loan Receivable | 10/31/2025 | $ | (125,000.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 11/5/2025 | $ | (100.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 11/13/2025 | $ | (200.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 11/14/2025 | $ | (205.50) | Kurt Fowler |
| K & M Fowler Loan Receivable | 12/8/2025 | $ | (30,000.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 12/9/2025 | $ | (100.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 12/18/2025 | $ | (9,900.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 12/26/2025 | $ | 200,000.00 | Kurt Fowler |
| K & M Fowler Loan Receivable | 1/2/2026 | $ | (200.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 1/3/2026 | $ | (360,000.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 1/3/2026 | $ | 350,000.00 | Kurt Fowler |
| K & M Fowler Loan Receivable | 1/4/2026 | $ | 350,000.00 | Kurt Fowler |
| K & M Fowler Loan Receivable | 1/4/2026 | $ | (205.50) | Kurt Fowler |
| K & M Fowler Loan Receivable | 1/5/2026 | $ | (100,000.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 1/5/2026 | $ | (100,000.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 1/5/2026 | $ | (350,000.00) | Kurt Fowler |
| K & M Fowler Loan Receivable | 1/26/2026 | $ | (205.50) | Kurt Fowler |
| K & M Fowler Loan Receivable | 3/9/2026 | $ | 314,697.67 | Kurt Fowler |
| | **Pd by Debtor** | **$ (1,284,477.00)** | | |
| | **Loaned to Debtor** | **$ 1,461,097.67** | | |

**Net Total**          $     176,620.67

Schedule 9

| Accounting Date | Amount | Charity |
|---|---|---|
| 4-01-2024 | $ (2,500.00) | Trinity United MethodistChurch |
| 4-22-2024 | $ (1,000.00) | Fellowship of Christian Athlet |
| 4-23-2024 | $ (2,457.42) | Life Church |
| 4-23-2024 | $ (1,020.00) | St Jude |
| 5-01-2024 | $ (2,500.00) | Trinity United MethodistChurch |
| 5-22-2024 | $ (1,000.00) | Fellowship of Christian Athlet |
| 6-23-2024 | $ (2,457.42) | Life Church |
| 5-24-2024 | $ (1,020.00) | St Jude |
| 6-03-2024 | $ (2,500.00) | Trinity United MethodistChurch |
| 6-18-2024 | $ (20,000.00) | Calvert Marine Museum |
| 6-18-2024 | $ (20,000.00) | Calvert Marine Museum |
| 6-22-2024 | $ (1,000.00) | Fellowship of Christian Athlet |
| 7-24-2024 | $ (2,457.42) | Life Church |
| 6-23-2024 | $ (1,020.00) | St Jude |
| 6-27-2024 | $ (10,000.00) | Hospice of Calvert |
| 7-01-2024 | $ (2,500.00) | Trinity United MethodistChurch |
| 7-22-2024 | $ (1,000.00) | Fellowship of Christian Athlet |
| 8-24-2024 | $ (2,457.42) | Life Church |
| 7-24-2024 | $ (1,020.00) | St Jude |
| 8-01-2024 | $ (2,500.00) | Trinity United MethodistChurch |
| 8-22-2024 | $ (1,000.00) | Fellowship of Christian Athlet |
| 10-24-2024 | $ (102.66) | Life Church |
| 8-24-2024 | $ (1,020.00) | St Jude |
| 9-01-2024 | $ (2,500.00) | Trinity United MethodistChurch |
| 9-22-2024 | $ (1,000.00) | Fellowship of Christian Athlet |
| 9-23-2024 | $ (4,597.42) | Life Church |
| 9-23-2024 | $ (1,020.00) | St Jude |
| 10-01-2024 | $ (2,500.00) | Trinity United MethodistChurch |
| 10-22-2024 | $ (1,000.00) | Fellowship of Christian Athlet |
| 10-24-2024 | $ (2,047.39) | Life Church |
| 10-24-2024 | $ (307.37) | Life Church |
| 12-24-2024 | $ (102.66) | Life Church |
| 11-01-2024 | $ (2,500.00) | Trinity United MethodistChurch |
| 11-22-2024 | $ (1,000.00) | Fellowship of Christian Athlet |
| 11-23-2024 | $ (102.66) | Life Church |
| 11-23-2024 | $ (2,047.39) | Life Church |
| 11-23-2024 | $ (307.37) | Life Church |
| 11-23-2024 | $ (1,020.00) | St Jude |
| 12-22-2024 | $ (1,000.00) | Fellowship of Christian Athlet |
| 12-24-2024 | $ (2,047.39) | Life Church |
| 12-24-2024 | $ (307.37) | Life Church |
| 1-24-2025 | $ (307.37) | Life Church |
| 1-21-2025 | $ (1,000.00) | Fellowship of Christian Athlet |
| 1-24-2025 | $ (1,020.00) | St Jude |
| 3-24-2025 | $ (2,047.39) | Life Church |
| 1-24-2025 | $ (1,020.00) | St Jude |
| 2-20-2025 | $ (1,000.00) | Fellowship of Christian Athlet |
| 3-20-2025 | $ (1,000.00) | Fellowship of Christian Athlet |
| 3-24-2025 | $ (307.37) | Life Church |
| 3-24-2025 | $ (102.66) | Life Church |
| 3-24-2025 | $ (2,047.39) | Life Church |

| Row Labels | Sum of Amount |
|---|---|
| Fellowship of Christian Athlet | $ (27,614.00) |
| Life Church | $ (69,394.13) |
| St Jude | $ (23,460.00) |
| Trinity United MethodistChurch | $ (20,000.00) |
| (N/A) | |
| Calvert Marine Museum | $ (40,000.00) |
| Hospice of Calvert | $ (10,000.00) |
| **Grand Total** | **$ (190,468.13)** |

| Date | | Amount | Payee |
|---|---|---|---|
| 3-24-2025 | $ | (1,020.00) | St Jude |
| 3-24-2025 | $ | (102.66) | Life Church |
| 3-24-2025 | $ | (307.37) | Life Church |
| 4-23-2025 | $ | (102.66) | Life Church |
| 3-24-2025 | $ | (1,020.00) | St Jude |
| 4-20-2025 | $ | (1,000.00) | Fellowship of Christian Athlet |
| 4-23-2025 | $ | (2,047.39) | Life Church |
| 4-23-2025 | $ | (307.37) | Life Church |
| 6-23-2025 | $ | (102.66) | Life Church |
| 4-23-2025 | $ | (1,020.00) | St Jude |
| 5-20-2025 | $ | (1,000.00) | Fellowship of Christian Athlet |
| 5-24-2025 | $ | (1,020.00) | St Jude |
| 6-20-2025 | $ | (1,000.00) | Fellowship of Christian Athlet |
| 6-23-2025 | $ | (2,047.39) | Life Church |
| 6-23-2025 | $ | (307.37) | Life Church |
| 7-24-2025 | $ | (102.66) | Life Church |
| 6-23-2025 | $ | (1,020.00) | St Jude |
| 7-21-2025 | $ | (1,000.00) | Fellowship of Christian Athlet |
| 7-24-2025 | $ | (2,047.39) | Life Church |
| 7-24-2025 | $ | (307.37) | Life Church |
| 8-24-2025 | $ | (102.66) | Life Church |
| 7-24-2025 | $ | (1,020.00) | St Jude |
| 8-20-2025 | $ | (1,000.00) | Fellowship of Christian Athlet |
| 8-24-2025 | $ | (2,047.39) | Life Church |
| 8-24-2025 | $ | (307.37) | Life Church |
| 11-23-2025 | $ | (2,047.39) | Life Church |
| 8-24-2025 | $ | (1,020.00) | St Jude |
| 9-22-2025 | $ | (1,000.00) | Fellowship of Christian Athlet |
| 9-23-2025 | $ | (2,575.00) | Life Church |
| 9-23-2025 | $ | (102.66) | Life Church |
| 9-23-2025 | $ | (2,047.39) | Life Church |
| 9-23-2025 | $ | (307.37) | Life Church |
| 10-20-2025 | $ | (1,000.00) | Fellowship of Christian Athlet |
| 10-24-2025 | $ | (1,020.00) | St Jude |
| 10-24-2025 | $ | (102.66) | Life Church |
| 10-24-2025 | $ | (2,047.39) | Life Church |
| 10-24-2025 | $ | (307.37) | Life Church |
| 10-24-2025 | $ | (1,000.00) | Fellowship of Christian Athlet |
| 10-24-2025 | $ | (1,020.00) | St Jude |
| 11-20-2025 | $ | (1,000.00) | Fellowship of Christian Athlet |
| 11-23-2025 | $ | (102.66) | Life Church |
| 11-23-2025 | $ | (307.37) | Life Church |
| 12-24-2025 | $ | (2,047.39) | Life Church |
| 11-23-2025 | $ | (1,020.00) | St Jude |
| 12-02-2025 | $ | (10,308.52) | Life Church |
| 12-22-2025 | $ | (1,000.00) | Fellowship of Christian Athlet |
| 12-24-2025 | $ | (102.66) | Life Church |
| 12-24-2025 | $ | (307.37) | Life Church |
| 1-24-2026 | $ | (102.66) | Life Church |
| 12-24-2025 | $ | (2,614.00) | Fellowship of Christian Athlet |
| 1-21-2026 | $ | (1,000.00) | Fellowship of Christian Athlet |
| 1-24-2026 | $ | (1,020.00) | St Jude |

| | | | |
|---|---|---|---|
| 1-24-2026 | $ | (2,047.39) | Life Church |
| 1-24-2026 | $ | (307.37) | Life Church |
| 2-21-2026 | $ | (2,047.39) | Life Church |
| 1-24-2026 | $ | (1,020.00) | St Jude |
| 2-20-2026 | $ | (1,000.00) | Fellowship of Christian Athlet |
| 2-21-2026 | $ | (102.66) | Life Church |
| 2-21-2026 | $ | (307.37) | Life Church |
| 3-24-2026 | $ | (2,047.39) | Life Church |
| 2-21-2026 | $ | (1,020.00) | St Jude |
| 3-20-2026 | $ | (1,000.00) | Fellowship of Christian Athlet |
| 3-24-2026 | $ | (102.66) | Life Church |
| 3-24-2026 | $ | (307.37) | Life Church |
| 5-24-2024 | $ | (2,457.42) | Life Church |
| 3-24-2026 | $ | (1,020.00) | St Jude |
| | $ | (190,468.13) | |

Schedule 26D

| **Company** | **Recipient** |
|---|---|
| Ellin & Tucker Chartered | Travis Klein |
| Traxi, LLC | Karthik Rao |
| SCH Capital | Brady Richardson |
| Harrison Law Group | Jeremy Wyatt |
| FTK Capital, LLC | Elisha Gralla, Simon Singer |
| Canty Capital | Collin Canty |
| Commercial Credit Group | Mark Lempko |
| Shore United Bank | Darlene Moffett, Gerry Bowles |
| Ascentium Capital | Justin Dearborn |
| Farmers and Merchants Bank | Bart Boland |
| McGriff Insurance Co | Kent Pagoota |
| Jesco Equipment Co | Austin Maguire |

Schedule 30

| Description | Date | Amount | Recipient |
|---|---|---|---|
| Dividends Paid | 4/7/2025 | ($6,000.00) | Kurt Fowler |
| Dividends Paid | 4/8/2025 | ($6,000.00) | Kurt Fowler |
| Dividends Paid | 4/14/2025 | ($3,000.00) | Kurt Fowler |
| Dividends Paid | 4/16/2025 | ($15,000.00) | Kurt Fowler |
| Dividends Paid | 5/1/2025 | ($4,000.00) | Kurt Fowler |
| Dividends Paid | 5/1/2025 | ($11,666.67) | Mary Fowler |
| Dividends Paid | 5/1/2025 | ($2,007.50) | Karen Fowler |
| Dividends Paid | 5/1/2025 | ($5,928.09) | William Fowler |
| Dividends Paid | 5/5/2025 | ($5,000.00) | Kurt Fowler |
| Dividends Paid | 5/8/2025 | ($6,200.00) | Kurt Fowler |
| Dividends Paid | 5/9/2025 | ($3,500.00) | Kurt Fowler |
| Dividends Paid | 5/12/2025 | ($5,000.00) | Kurt Fowler |
| Dividends Paid | 5/19/2025 | ($500.00) | Kurt Fowler |
| Dividends Paid | 5/19/2025 | ($13,000.00) | Kurt Fowler |
| Dividends Paid | 5/27/2025 | ($2,500.00) | Kurt Fowler |
| Dividends Paid | 5/29/2025 | ($800.00) | Kurt Fowler |
| Dividends Paid | 6/1/2025 | ($11,666.67) | Mary Fowler |
| Dividends Paid | 6/1/2025 | ($2,007.50) | Karen Fowler |
| Dividends Paid | 6/1/2025 | ($5,928.09) | William Fowler |
| Dividends Paid | 6/2/2025 | ($30,000.00) | Kurt Fowler |
| Dividends Paid | 6/6/2025 | ($500.00) | Kurt Fowler |
| Dividends Paid | 6/9/2025 | ($6,000.00) | Kurt Fowler |
| Dividends Paid | 6/11/2025 | ($3,500.00) | Kurt Fowler |
| Dividends Paid | 6/17/2025 | ($9,500.00) | Kurt Fowler |
| Dividends Paid | 7/1/2025 | ($2,007.50) | Karen Fowler |
| Dividends Paid | 7/1/2025 | ($5,928.09) | William Fowler |
| Dividends Paid | 7/11/2025 | ($600.00) | Kurt Fowler |
| Dividends Paid | 7/23/2025 | ($700.00) | Kurt Fowler |
| Dividends Paid | 7/30/2025 | ($1,200.00) | Kurt Fowler |
| Dividends Paid | 8/1/2025 | ($2,007.50) | Karen Fowler |
| Dividends Paid | 8/1/2025 | ($5,928.09) | William Fowler |
| Dividends Paid | 8/1/2025 | ($1,100.00) | Kurt Fowler |
| Dividends Paid | 8/1/2025 | ($5,000.00) | Kurt Fowler |
| Dividends Paid | 8/11/2025 | ($4,500.00) | Kurt Fowler |
| Dividends Paid | 8/12/2025 | ($600.00) | Kurt Fowler |
| Dividends Paid | 8/18/2025 | ($12,000.00) | Kurt Fowler |
| Dividends Paid | 8/19/2025 | ($25,000.00) | Kurt Fowler |
| Dividends Paid | 9/1/2025 | ($2,007.50) | Karen Fowler |
| Dividends Paid | 9/1/2025 | ($5,928.09) | William Fowler |
| Dividends Paid | 9/30/2025 | ($900.00) | Kurt Fowler |
| Dividends Paid | 10/1/2025 | ($2,007.50) | Karen Fowler |
| Dividends Paid | 10/1/2025 | ($5,928.09) | William Fowler |
| Dividends Paid | 10/1/2025 | ($8,100.00) | Kurt Fowler |

| Dividends Paid | 10/2/2025 | ($7,600.00) | Kurt Fowler |
| Dividends Paid | 10/6/2025 | ($3,000.00) | Kurt Fowler |
| Dividends Paid | 10/7/2025 | ($1,000.00) | Kurt Fowler |
| Dividends Paid | 10/9/2025 | ($7,650.00) | Kurt Fowler |
| Dividends Paid | 10/14/2025 | ($1,000.00) | Kurt Fowler |
| Dividends Paid | 10/15/2025 | ($4,000.00) | Kurt Fowler |
| Dividends Paid | 10/20/2025 | ($9,400.00) | Kurt Fowler |
| Dividends Paid | 10/21/2025 | ($22,000.00) | Kurt Fowler |
| Dividends Paid | 10/22/2025 | ($1,550.00) | Kurt Fowler |
| Dividends Paid | 10/22/2025 | ($200.00) | Kurt Fowler |
| Dividends Paid | 10/23/2025 | ($240.00) | Kurt Fowler |
| Dividends Paid | 10/29/2025 | ($1,096.31) | Kurt Fowler |
| Dividends Paid | 10/30/2025 | ($7,600.00) | Kurt Fowler |
| Dividends Paid | 11/1/2025 | ($2,007.50) | Karen Fowler |
| Dividends Paid | 11/1/2025 | ($5,928.09) | William Fowler |
| Dividends Paid | 11/3/2025 | ($48,000.00) | Kurt Fowler |
| Dividends Paid | 11/4/2025 | ($4,400.00) | Kurt Fowler |
| Dividends Paid | 11/5/2025 | ($3,000.00) | Kurt Fowler |
| Dividends Paid | 11/6/2025 | ($12,000.00) | Kurt Fowler |
| Dividends Paid | 11/12/2025 | ($4,000.00) | Kurt Fowler |
| Dividends Paid | 11/14/2025 | ($1,200.00) | Kurt Fowler |
| Dividends Paid | 11/17/2025 | ($5,800.00) | Kurt Fowler |
| Dividends Paid | 11/24/2025 | ($3,800.00) | Kurt Fowler |
| Dividends Paid | 11/26/2025 | ($1,870.00) | Kurt Fowler |
| Dividends Paid | 12/1/2025 | ($11,666.67) | Mary Fowler |
| Dividends Paid | 12/1/2025 | ($2,007.50) | Karen Fowler |
| Dividends Paid | 12/1/2025 | ($5,928.09) | William Fowler |
| Dividends Paid | 12/1/2025 | ($4,250.00) | Kurt Fowler |
| Dividends Paid | 12/4/2025 | ($2,580.00) | Kurt Fowler |
| Dividends Paid | 12/8/2025 | ($3,857.29) | Kurt Fowler |
| Dividends Paid | 12/9/2025 | ($4,900.00) | Kurt Fowler |
| Dividends Paid | 12/16/2025 | ($2,800.00) | Kurt Fowler |
| Dividends Paid | 12/22/2025 | ($921.00) | Kurt Fowler |
| Dividends Paid | 1/1/2026 | ($2,007.50) | Karen Fowler |
| Dividends Paid | 1/1/2026 | ($5,928.09) | William Fowler |
| Dividends Paid | 1/1/2026 | ($11,666.67) | Mary Fowler |
| Dividends Paid | 1/6/2026 | ($3,200.00) | Kurt Fowler |
| Dividends Paid | 1/6/2026 | ($6,000.00) | Kurt Fowler |
| Dividends Paid | 1/9/2026 | ($3,400.00) | Kurt Fowler |
| Dividends Paid | 1/12/2026 | ($150.00) | Kurt Fowler |
| Dividends Paid | 1/14/2026 | ($2,500.00) | Kurt Fowler |
| Dividends Paid | 1/15/2026 | ($1,640.00) | Kurt Fowler |
| Dividends Paid | 1/16/2026 | ($22,300.00) | Kurt Fowler |
| Dividends Paid | 1/20/2026 | ($11,500.00) | Kurt Fowler |

| | | | |
|---|---|---|---|
| Dividends Paid | 1/23/2026 | ($1,200.00) | Kurt Fowler |
| Dividends Paid | 1/28/2026 | ($60.00) | Kurt Fowler |
| Dividends Paid | 2/3/2026 | ($6,700.00) | Kurt Fowler |
| Dividends Paid | 2/4/2026 | ($11,400.00) | Kurt Fowler |
| Dividends Paid | 2/5/2026 | ($12,500.00) | Kurt Fowler |
| Dividends Paid | 2/6/2026 | ($5,200.00) | Kurt Fowler |
| Dividends Paid | 2/17/2026 | ($11,500.00) | Kurt Fowler |
| Dividends Paid | 2/17/2026 | ($350.00) | Kurt Fowler |
| Dividends Paid | 2/18/2026 | ($11,500.00) | Kurt Fowler |
| Dividends Paid | 2/23/2026 | ($500.00) | Kurt Fowler |
| Dividends Paid | 3/6/2026 | ($900.00) | Kurt Fowler |
| Dividends Paid | 3/9/2026 | ($3,500.00) | Kurt Fowler |
| | Total | ($583,501.59) | |

| | |
|---|---|
| Mary Fowler | ($46,666.68) |
| Kurt Fowler | ($465,414.60) |
| Karen Fowler | ($18,067.50) |
| William Fowler | ($53,352.81) |
| | ($583,501.59) |