# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   Maryland

In Re. Mulford Construction Co., Inc.

§
§
§
§

Debtor(s)

Case No.  26-13271

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2026

Petition Date: 03/27/2026

Months Pending: 1

Industry Classification: | 2 | 3 | 6 | 1 |

Reporting Method:          Accrual Basis  ⦿          Cash Basis  ○

Debtor's Full-Time Employees (current):          125

Debtor's Full-Time Employees (as of date of order for relief):          140

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒          Statement of cash receipts and disbursements
☒          Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒          Statement of operations (profit or loss statement)
☒          Accounts receivable aging
☒          Postpetition liabilities aging
☐          Statement of capital assets
☐          Schedule of payments to professionals
☒          Schedule of payments to insiders
☒          All bank statements and bank reconciliations for the reporting period
☐          Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Kurt Fowler

Signature of Responsible Party

05/20/2026

Date

Kurt Fowler

Printed Name of Responsible Party

171 Skipjack Rd
Frederick, MD 20678

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Mulford Construction Co., Inc.                                    Case No.  26-13271

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $238,432 | |
| b. Total receipts (net of transfers between accounts) | $1,283,620 | $1,283,620 |
| c. Total disbursements (net of transfers between accounts) | $1,247,715 | $1,247,715 |
| d. Cash balance end of month (a+b-c) | $274,337 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $1,247,715 | $1,247,715 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $6,457,326 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $1,018,976 |
| c. Inventory    (Book ◯   Market ◯   Other ◉   (attach explanation)) | $0 |
| d Total current assets | $11,849,421 |
| e. Total assets | $32,149,503 |
| f. Postpetition payables (excluding taxes) | $564,033 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $564,033 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $3,255,450 |
| m. Prepetition unsecured debt | $40,974,299 |
| n. Total liabilities (debt) (j+k+l+m) | $44,793,782 |
| o. Ending equity/net worth (e-n) | $-12,644,279 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $2,237,459 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $1,640,717 | |
| c. Gross profit (a-b) | $596,742 | |
| d. Selling expenses | $43,532 | |
| e. General and administrative expenses | $233,301 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $23,231 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $296,678 | $296,678 |

UST Form 11-MOR (12/01/2021)                              2

Debtor's Name  Mulford Construction Co., Inc.                    Case No.  26-13271

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name  Mulford Construction Co., Inc.                                    Case No.  26-13271

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

UST Form 11-MOR (12/01/2021)                              4

Debtor's Name  Mulford Construction Co., Inc.                                      Case No.  26-13271

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| lxxix |  |  |  |  |  |
| lxxx |  |  |  |  |  |
| lxxxi |  |  |  |  |  |
| lxxxii |  |  |  |  |  |
| lxxxiii |  |  |  |  |  |
| lxxxiv |  |  |  |  |  |
| lxxxv |  |  |  |  |  |
| lxxxvi |  |  |  |  |  |
| lxxxvi |  |  |  |  |  |
| lxxxvi |  |  |  |  |  |
| lxxxix |  |  |  |  |  |
| xc |  |  |  |  |  |
| xci |  |  |  |  |  |
| xcii |  |  |  |  |  |
| xciii |  |  |  |  |  |
| xciv |  |  |  |  |  |
| xcv |  |  |  |  |  |
| xcvi |  |  |  |  |  |
| xcvii |  |  |  |  |  |
| xcviii |  |  |  |  |  |
| xcix |  |  |  |  |  |
| c |  |  |  |  |  |
| ci |  |  |  |  |  |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* |  |  |  |  |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i |  |  |  |  |  |
| ii |  |  |  |  |  |
| iii |  |  |  |  |  |
| iv |  |  |  |  |  |
| v |  |  |  |  |  |
| vi |  |  |  |  |  |
| vii |  |  |  |  |  |
| viii |  |  |  |  |  |
| ix |  |  |  |  |  |
| x |  |  |  |  |  |
| xi |  |  |  |  |  |
| xii |  |  |  |  |  |
| xiii |  |  |  |  |  |
| xiv |  |  |  |  |  |

Debtor's Name  Mulford Construction Co., Inc.                              Case No.  26-13271

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name  Mulford Construction Co., Inc.                                    Case No.  26-13271

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  Mulford Construction Co., Inc.                                   Case No.  26-13271

| | | | | | | |
|---|---|---|---|---|---|---|
| xcix | | | | | | |
| c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.    Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.    Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.    Postpetition employer payroll taxes accrued | $285,203 | $285,203 |
| d.    Postpetition employer payroll taxes paid | $229,916 | $229,916 |
| e.    Postpetition property taxes paid | $0 | $0 |
| f.    Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.    Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.    Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ⦿    No ◯

b.    Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ◯    No ⦿

c.    Were any payments made to or on behalf of insiders?    Yes ⦿    No ◯

d.    Are you current on postpetition tax return filings?    Yes ⦿    No ◯

e.    Are you current on postpetition estimated tax payments?    Yes ⦿    No ◯

f.    Were all trust fund taxes remitted on a current basis?    Yes ⦿    No ◯

g.    Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ◯    No ⦿

h.    Were all payments made to or on behalf of professionals approved by the court?    Yes ◯    No ◯    N/A ⦿

i.    Do you have:    Worker's compensation insurance?    Yes ⦿    No ◯

If yes, are your premiums current?    Yes ⦿    No ◯    N/A ◯    (if no, see Instructions)

Casualty/property insurance?    Yes ⦿    No ◯

If yes, are your premiums current?    Yes ⦿    No ◯    N/A ◯    (if no, see Instructions)

General liability insurance?    Yes ⦿    No ◯

If yes, are your premiums current?    Yes ⦿    No ◯    N/A ◯    (if no, see Instructions)

j.    Has a plan of reorganization been filed with the court?    Yes ◯    No ⦿

k.    Has a disclosure statement been filed with the court?    Yes ◯    No ⦿

l.    Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ⦿    No ◯

Debtor's Name  Mulford Construction Co., Inc.                              Case No.  26-13271

| Part 8: Individual Chapter 11 Debtors (Only) | | |

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Kurt Fowler                                             Kurt Fowler

Signature of Responsible Party                             Printed Name of Responsible Party

CEO                                                        05/21/2026

Title                                                      Date

Debtor's Name Mulford Construction Co., Inc.                                      Case No.  26-13271


PageOnePartOne


PageOnePartTwo


PageTwoPartOne


PageTwoPartTwo

Debtor's Name  Mulford Construction Co., Inc.                                    Case No.  26-13271



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                              11

Debtor's Name  Mulford Construction Co., Inc.                                    Case No.  26-13271



PageThree



PageFour

UST Form 11-MOR (12/01/2021)                    12

Mulford Construction Corp.
April 2026 Monthly Operating Report:  Inventory
May 21, 2026
All figures in $

1  Due to the nature of the Company's business it does not hold inventory.

Mulford Construction Corp.
April 2026 Monthly Operating Report:  Payments for Prepetition Debt
May 21, 2026
All figures in $



**QUESTION 7C**

| Prepetition Debtor | Date | Amount, $ | Account Used | Reason |
|---|---|---|---|---|
| Employees of Mulford Construction Corp. | **See Previously Filed Wages Motion** | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Total**         $          -

Mulford Construction Corp.
April 2026 Monthly Operating Report:  Payments to Insiders
May 21, 2026
All figures in $

| | QUESTION 7C |
|---|---|

| | Insider | Date | Amount, $ | Account Used | Purpose | Reason |
|---|---|---|---|---|---|---|
| 1 | Kurt Fowler, CEO | 4/20/2026 | $ 6,332.16 | Acct. xxxx3921 | Materials/Subcontractors | Company credit card was cut off on day of bankruptcy filing. In order to continue the operation of the Company post-petition, Company used personal American Express card of its CEO, Kurt Fowler for purchases for which a credit card was needed.  The charges were for items such as materials and subcontractors. |
| 2 | Kurt Fowler, CEO | 4/24/2026 | $ 6,500.00 | Acct. xxxx9331 | Materials/Subcontractors | |
| 3 | Kurt Fowler, CEO | 4/27/2026 | $ 2,500.00 | Acct. xxxx9331 | Materials/Subcontractors | |
| 4 | Kurt Fowler, CEO | 4/27/2026 | $ 6,500.00 | Acct. xxxx9331 | Materials/Subcontractors | |
| 5 | Kurt Fowler, CEO | 4/27/2026 | $ 10,000.00 | Acct. xxxx9331 | Materials/Subcontractors | |
| 6 | Kurt Fowler, CEO | 4/27/2026 | $ 10,000.00 | Acct. xxxx3921 | Materials/Subcontractors | |
| 7 | Kurt Fowler, CEO | 4/28/2026 | $ 6,500.00 | Acct. xxxx3921 | Materials/Subcontractors | Company reimbursed these charges using monies from Acct. xxxx3921 and Acct. xxxx9331.  For this purpose, $25,500 was transferred from Acct.xxxx3921 to Acct.xxxx9331. |
| 8 | Kurt Fowler, CEO | 4/29/2026 | $ 6,000.00 | Acct. xxxx3921 | Materials/Subcontractors | |
| 9 | Kurt Fowler, CEO | 4/30/2026 | $ 5,000.00 | Acct. xxxx3921 | Materials/Subcontractors | |
| 10 | Kurt Fowler, CEO | 4/30/2026 | $ 5,000.00 | Acct. xxxx3921 | Materials/Subcontractors | |
| 11 | Kurt Fowler, CEO | 4/30/2026 | $ 6,500.00 | Acct. xxxx3921 | Materials/Subcontractors | |

Total from xxxx3921     $ 45,332.16
Total from xxxx9331     $ 25,500.00

**Total**     $ 70,832.16

**Aging Detail by Customer**

Aging as of date: 4/30/2026
Aging basis: Accounting date
Unpaid only?  Yes
Include Retainage?  Yes
Include Finance Charges?  Yes
Show detail?  No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **1-231FAR  231 Farm Center** | | | | | | | | | | |
| Invoice | 99001-00057 | 01/31/2024 | 821.00 | | | | | 821.00 | | |
| Invoice | 99001-00058 | 02/29/2024 | 821.00 | | | | | 821.00 | | |
| Invoice | 99001-00059 | 03/31/2024 | 821.00 | | | | | 821.00 | | |
| Invoice | 99001-00064 | 04/30/2024 | 821.00 | | | | | 821.00 | | |
| Invoice | 99001-00060 | 05/31/2024 | 821.00 | | | | | 821.00 | | |
| Invoice | 99001-00061 | 06/30/2024 | 821.00 | | | | | 821.00 | | |
| Invoice | 99001-00062 | 07/31/2024 | 821.00 | | | | | 821.00 | | |
| Invoice | 99001-00063 | 08/30/2024 | 821.00 | | | | | 821.00 | | |
| Invoice | 99001-00065 | 09/30/2024 | 821.00 | | | | | 821.00 | | |
| Invoice | 99001-00066 | 10/31/2024 | 821.00 | | | | | 821.00 | | |
| Invoice | 99001-00067 | 11/30/2024 | 821.00 | | | | | 821.00 | | |
| Invoice | 99001-00068 | 12/31/2024 | 821.00 | | | | | 821.00 | | |
| Invoice | 99001-00069 | 01/31/2025 | 454.00 | | | | | 454.00 | | |
| Invoice | 99001-00070 | 02/28/2025 | 773.00 | | | | | 773.00 | | |
| Invoice | 99001-00071 | 02/28/2025 | -319.00 | | | | | -319.00 | | |
| Invoice | 99001-00073 | 02/28/2025 | -396.00 | | | | | -396.00 | | |
| Invoice | 99001-00072 | 03/31/2025 | 1,708.00 | | | | | 1,708.00 | | |
| Invoice | | 09/01/2025 | 2,421.90 | | | | | 2,421.90 | | |
| | | **231 Farm Center Totals:** | **14,493.90** | **0.00** | **0.00** | **0.00** | **0.00** | **14,493.90** | **0.00** | **0.00** |
| **1-BANNEK  BANNEKER VENTURES INC** | | | | | | | | | | |
| Invoice | 12401600001 | 06/19/2025 | | | | | | | -14,869.03 | |
| Invoice | 12401600002 | 07/30/2025 | | | | | | | -54,520.80 | |
| Invoice | 12401600003 | 08/18/2025 | | | | | | | -45,053.60 | |
| Invoice | 12401600004 | 09/15/2025 | | | | | | | -10,256.99 | |
| Invoice | 12401600005 | 10/28/2025 | | | | | | | -22,872.58 | |
| Invoice | 12401600006 | 11/19/2025 | | | | | | | -43,293.91 | |
| Invoice | 12401600007 | 12/15/2025 | | | | | | | -33,465.69 | |
| Invoice | 12401600008 | 01/23/2026 | | | | | | | -31,667.27 | |
| Invoice | 12401600009 | 02/18/2026 | 85,406.98 | | | 85,406.98 | | | -15,071.82 | |
| Invoice | 12401600010 | 03/19/2026 | 89,593.95 | | 89,593.95 | | | | -15,810.70 | |
| Invoice | 12401600011 | 04/28/2026 | 342,148.33 | 342,148.33 | | | | | -60,379.12 | |
| | | **BANNEKER VENTURES INC Totals:** | **517,149.26** | **342,148.33** | **89,593.95** | **85,406.98** | **0.00** | **0.00** | **-347,261.51** | **0.00** |
| **1-BGDEVE  BG DEVELOPMENT INC** | | | | | | | | | | |
| Invoice | 124009-5A | 08/31/2024 | | | | | | | -5,728.60 | |

Mulford Construction Company, Inc

5/19/2026

# Aging Detail by Customer

Aging as of date: 4/30/2026
Aging basis: Accounting date
Unpaid only?  Yes
Include Retainage?  Yes
Include Finance Charges?  Yes
Show detail?  No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **1-BGDEVE  BG DEVELOPMENT INC** | | | | | | | | | | |
| Invoice | 12400900006 | 09/30/2024 | | | | | | | -20,030.02 | |
| Invoice | 124009-7 | 10/30/2024 | | | | | | | -13,581.68 | |
| Invoice | 124009-9 | 11/27/2024 | | | | | | | -8,360.94 | |
| Invoice | 12400900010 | 12/30/2024 | | | | | | | -6,143.19 | |
| Invoice | 124009-12 | 08/29/2025 | | | | | | | -23,013.58 | |
| Invoice | 124009-11 | 09/30/2025 | | | | | | | -2,240.00 | |
| Invoice | 124009-13 | 10/31/2025 | | | | | | | -20,077.03 | |
| Invoice | 124009-14 | 11/24/2025 | | | | | | | -22,018.51 | |
| Invoice | 124009-14REV | 12/19/2025 | | | | | | | 3,419.60 | |
| Invoice | 124009-15 | 12/29/2025 | | | | | | | -13,643.57 | |
| Invoice | 124009-16 | 01/29/2026 | | | | | | | -7,624.08 | |
| Invoice | 124009-17 | 02/28/2026 | 0.09 | | | 0.09 | | | -4,235.23 | |
| | **BG DEVELOPMENT INC Totals:** | | **0.09** | **0.00** | **0.00** | **0.09** | **0.00** | **0.00** | **-143,276.83** | **0.00** |
| **1-CBGBUI  CBG Building Company, LLC** | | | | | | | | | | |
| Invoice | 123010 1-3 | 10/31/2023 | | | | | | | -45,234.45 | |
| Invoice | 123010-4 | 11/25/2023 | | | | | | | -12,769.73 | |
| Invoice | 12301000005 | 12/25/2023 | | | | | | | -2,861.76 | |
| Invoice | 123010RET BF | 12/31/2023 | | | | | | | -21,835.98 | |
| Invoice | 12301000006 | 01/25/2024 | | | | | | | -2,549.13 | |
| Invoice | 12301000007 | 02/20/2024 | | | | | | | -18,454.39 | |
| Invoice | 12301000008 | 03/20/2024 | | | | | | | -5,049.55 | |
| Invoice | 12301000009 | 04/20/2024 | | | | | | | -4,020.18 | |
| Invoice | 123010-9R | 04/25/2024 | | | | | | | -152.66 | |
| Invoice | 12301000010 | 05/22/2024 | | | | | | | -206.23 | |
| Invoice | 123010-11 | 07/23/2024 | | | | | | | -10,062.59 | |
| Invoice | 123010-12 | 08/31/2024 | | | | | | | -15,732.01 | |
| Invoice | 123010-13 | 09/30/2024 | | | | | | | -16,989.74 | |
| Invoice | 123010-14 | 10/30/2024 | | | | | | | -1,536.17 | |
| Invoice | 123010-15 | 11/27/2024 | | | | | | | -6,821.52 | |
| Invoice | 123010-16 | 12/31/2024 | | | | | | | -13,933.57 | |
| Invoice | 123010-17 | 01/27/2025 | | | | | | | -3,223.21 | |
| Invoice | 123010-18 | 02/24/2025 | | | | | | | -6,251.34 | |
| Invoice | 123010-19 | 03/25/2025 | | | | | | | -11,932.77 | |
| Invoice | 123010-20 | 04/28/2025 | | | | | | | -6,375.79 | |

Aging as of date: 4/30/2026
Aging basis: Accounting date
Unpaid only?  Yes
Include Retainage?  Yes
Include Finance Charges?  Yes
Show detail?  No

# Aging Detail by Customer

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **1-CBGBUI  CBG Building Company, LLC** | | | | | | | | | | |
| Invoice | 123010-20 | 05/25/2025 | | | | | | | -1,883.80 | |
| Invoice | 12301000022 | 06/24/2025 | | | | | | | -4,000.57 | |
| Invoice | 123010-23 | 07/28/2025 | | | | | | | -5,504.45 | |
| Invoice | 123010-24 | 08/29/2025 | | | | | | | -1,851.80 | |
| Invoice | 123010-25 | 09/20/2025 | | | | | | | -5,338.60 | |
| Invoice | 123010-25R | 10/27/2025 | | | | | | | 4,705.00 | |
| Invoice | 123010-26 | 10/27/2025 | | | | | | | -3,163.87 | |
| Invoice | 123010-27 | 11/26/2025 | | | | | | | -6,575.20 | |
| Invoice | 123010-27R | 12/23/2025 | | | | | | | 2,856.75 | |
| Invoice | 123010-28 | 12/31/2025 | | | | | | | -11,025.33 | |
| Invoice | 123010-29 | 01/28/2026 | | | | | | | -1,106.15 | |
| Invoice | 123010-30 | 03/26/2026 | 8,597.11 | | 8,597.11 | | | | -452.49 | |
| Invoice | 12301000031 | 04/25/2026 | 80,221.97 | 80,221.97 | | | | | -3,598.53 | |
| | **CBG Building Company, LLC Totals:** | | **88,819.08** | **80,221.97** | **8,597.11** | **0.00** | **0.00** | **0.00** | **-242,931.81** | **0.00** |
| **1-CCGRES  CCG RESIDENTIAL INC** | | | | | | | | | | |
| Invoice | 125007-6 | 11/17/2025 | | | | | | | -11,158.04 | |
| Invoice | 125007-7 | 12/17/2025 | | | | | | | -2,727.81 | |
| Invoice | 123015-25 | 12/18/2025 | 3,016.00 | | | | | 3,016.00 | | |
| Invoice | 123015-26RET | 12/18/2025 | 57,839.88 | | | | | 57,839.88 | | |
| Invoice | 124003RET | 01/20/2026 | 18,392.44 | | | | 18,392.44 | | | |
| Invoice | 125007-9 | 01/20/2026 | | | | | | | -7,650.50 | |
| Invoice | 125007-10 | 02/17/2026 | | | | | | | -14,636.37 | |
| Invoice | 125007-11 | 03/18/2026 | 59,922.63 | | 59,922.63 | | | | -6,658.07 | |
| Invoice | 12500700012 | 04/24/2026 | 104,090.84 | 104,090.84 | | | | | -11,565.65 | |
| | **CCG RESIDENTIAL INC Totals:** | | **243,261.79** | **104,090.84** | **59,922.63** | **0.00** | **18,392.44** | **60,855.88** | **-54,396.44** | **0.00** |
| **1-CHECON  Chesapeake Contracting Grp Inc** | | | | | | | | | | |
| Invoice | 125001-1 | 04/30/2025 | | | | | | | -9,243.12 | |
| Invoice | 125001-2 | 05/22/2025 | | | | | | | -5,032.37 | |
| Invoice | 12500100003 | 06/20/2025 | | | | | | | -11,467.10 | |
| Invoice | 125001-4 | 07/31/2025 | | | | | | | -13,876.58 | |
| Invoice | 125001-5 | 08/27/2025 | | | | | | | -6,452.32 | |
| Invoice | 125001-6 | 09/30/2025 | | | | | | | -12,212.47 | |
| Invoice | 125001-7 | 10/29/2025 | | | | | | | -6,985.01 | |
| Invoice | 125001-8 | 11/18/2025 | | | | | | | -9,588.55 | |

Aging as of date: 4/30/2026
Aging basis: Accounting date
Unpaid only?  Yes
Include Retainage?  Yes
Include Finance Charges?  Yes
Show detail?  No

## Aging Detail by Customer

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **1-CHECON  Chesapeake Contracting Grp Inc** | | | | | | | | | | |
| Invoice | 125001-10 | 02/19/2026 | | | | | | | -2,329.00 | |
| Invoice | 125001-11 | 02/28/2026 | | | | | | | -4,857.80 | |
| Invoice | 125001-11 | 03/18/2026 | 78,990.48 | | 78,990.48 | | | | -4,157.39 | |
| Invoice | 125001-13 | 04/30/2026 | 15,048.00 | 15,048.00 | | | | | -792.00 | |
| Invoice | 125001-13R | 04/30/2026 | 1,881.00 | 1,881.00 | | | | | -99.00 | |
| | Chesapeake Contracting Grp Inc Totals: | | **95,919.48** | **16,929.00** | **78,990.48** | **0.00** | **0.00** | **0.00** | **-87,092.71** | **0.00** |
| **1-CHEENV  Chesapeake Environmental Materials** | | | | | | | | | | |
| Invoice | 99008-00089 | 02/29/2024 | 1,626.40 | | | | | 1,626.40 | | |
| Invoice | | 02/29/2024 | 3,272.12 | | | | | 3,272.12 | | |
| Invoice | 99008-00090 | 03/31/2024 | 2,204.64 | | | | | 2,204.64 | | |
| Invoice | | 03/31/2024 | 3,272.12 | | | | | 3,272.12 | | |
| Invoice | | 04/30/2024 | 3,272.12 | | | | | 3,272.12 | | |
| Invoice | 99008-00096 | 04/30/2024 | 4,784.64 | | | | | 4,784.64 | | |
| Invoice | | 05/31/2024 | 3,272.12 | | | | | 3,272.12 | | |
| Invoice | 99008-00092 | 05/31/2024 | 2,609.64 | | | | | 2,609.64 | | |
| Invoice | | 06/15/2024 | 1,647.85 | | | | | 1,647.85 | | |
| Invoice | | 06/30/2024 | 3,272.12 | | | | | 3,272.12 | | |
| Invoice | 99008-00093 | 06/30/2024 | 10,469.78 | | | | | 10,469.78 | | |
| Invoice | | 07/31/2024 | 3,272.12 | | | | | 3,272.12 | | |
| Invoice | 99008-00094 | 07/31/2024 | 9,510.86 | | | | | 9,510.86 | | |
| Invoice | | 08/31/2024 | 3,272.12 | | | | | 3,272.12 | | |
| Invoice | 99008-00095 | 08/31/2024 | 9,509.87 | | | | | 9,509.87 | | |
| Invoice | 99008-00098 | 09/30/2024 | 8,484.24 | | | | | 8,484.24 | | |
| Invoice | | 09/30/2024 | 3,272.12 | | | | | 3,272.12 | | |
| Invoice | 99008-00099 | 10/31/2024 | 16,410.10 | | | | | 16,410.10 | | |
| Invoice | | 10/31/2024 | 3,272.12 | | | | | 3,272.12 | | |
| Invoice | | 11/30/2024 | 3,272.12 | | | | | 3,272.12 | | |
| Invoice | 99008-00100 | 11/30/2024 | 11,093.35 | | | | | 11,093.35 | | |
| Invoice | | 12/31/2024 | 3,272.12 | | | | | 3,272.12 | | |
| Invoice | 99008-00101 | 12/31/2024 | 2,609.64 | | | | | 2,609.64 | | |
| Invoice | | 01/31/2025 | 3,272.12 | | | | | 3,272.12 | | |
| Invoice | 99008-00102 | 01/31/2025 | 9,086.10 | | | | | 9,086.10 | | |
| Invoice | | 02/28/2025 | 3,272.12 | | | | | 3,272.12 | | |
| Invoice | 99008-00103 | 02/28/2025 | 1,393.00 | | | | | 1,393.00 | | |

**Aging Detail by Customer**

Aging as of date: 4/30/2026
Aging basis: Accounting date
Unpaid only?  Yes
Include Retainage?  Yes
Include Finance Charges?  Yes
Show detail?  No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **1-CHEENV  Chesapeake Environmental Materials** | | | | | | | | | | |
| Invoice | | 03/31/2025 | 3,272.12 | | | | | 3,272.12 | | |
| Invoice | 99008-00104 | 03/31/2025 | 2,229.38 | | | | | 2,229.38 | | |
| Invoice | | 04/30/2025 | 3,272.12 | | | | | 3,272.12 | | |
| Invoice | 99008-00105 | 04/30/2025 | 1,078.96 | | | | | 1,078.96 | | |
| Invoice | | 05/30/2025 | 3,272.12 | | | | | 3,272.12 | | |
| Invoice | 99008-00106 | 05/31/2025 | 771.39 | | | | | 771.39 | | |
| Invoice | 99008-00107 | 06/30/2025 | 1,307.01 | | | | | 1,307.01 | | |
| | **Chesapeake Environmental Materials Totals:** | | **149,180.77** | **0.00** | **0.00** | **0.00** | **0.00** | **149,180.77** | **0.00** | **0.00** |
| **1-DANRYA  Dan Ryan Builders** | | | | | | | | | | |
| Invoice | 125004-7 | 01/30/2026 | 0.45 | | | | 0.45 | | | |
| Invoice | 125004-8RET | 01/30/2026 | 212,735.80 | | | | 212,735.80 | | | |
| Invoice | 125004-9 | 02/28/2026 | 443,155.61 | | | 443,155.61 | | | | |
| Invoice | 125004-10 | 03/31/2026 | 210,198.60 | | 210,198.60 | | | | | |
| Invoice | 12500400011 | 04/27/2026 | 152,742.60 | 152,742.60 | | | | | | |
| Invoice | 125004-12RET | 04/30/2026 | 281,798.09 | 281,798.09 | | | | | | |
| | **Dan Ryan Builders Totals:** | | **1,300,631.15** | **434,540.69** | **210,198.60** | **443,155.61** | **212,736.25** | **0.00** | **0.00** | **0.00** |
| **1-DAVISC  DAVIS CONSTRUCTION** | | | | | | | | | | |
| Cash receipt | 442 | 12/17/2025 | -2.24 | | | | | -2.24 | | |
| Invoice | 12401400001 | 07/17/2024 | | | | | | | -8,855.08 | |
| Invoice | 12401400002 | 08/20/2024 | | | | | | | -20,145.09 | |
| Invoice | 12401400003 | 09/20/2024 | | | | | | | -15,499.58 | |
| Invoice | 12401400003 | 10/28/2024 | | | | | | | -9,527.67 | |
| Invoice | 12401400005 | 11/21/2024 | | | | | | | -13,339.78 | |
| Invoice | 12401400006 | 12/23/2024 | | | | | | | -7,469.27 | |
| Invoice | 12401400007 | 01/21/2025 | | | | | | | -10,888.07 | |
| Invoice | 12401400008 | 02/21/2025 | | | | | | | -9,783.68 | |
| Invoice | 12401400009 | 03/20/2025 | | | | | | | -8,449.98 | |
| Invoice | 124014-10 | 04/30/2025 | | | | | | | -1,794.46 | |
| Invoice | 12401400011 | 05/30/2025 | | | | | | | -16,592.96 | |
| Invoice | 12401400012 | 06/30/2025 | | | | | | | -10,722.05 | |
| Invoice | 12401400013 | 07/30/2025 | | | | | | | -18,142.56 | |
| Invoice | 124014-14 | 08/25/2025 | | | | | | | -1,483.73 | |
| Invoice | 124014-15 | 09/30/2025 | | | | | | | 300.46 | |
| Invoice | 124014-16 | 10/31/2025 | | | | | | | 4,681.01 | |

# Aging Detail by Customer

Aging as of date: 4/30/2026
Aging basis: Accounting date
Unpaid only?  Yes
Include Retainage?  Yes
Include Finance Charges?  Yes
Show detail?  No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **1-DAVISC  DAVIS CONSTRUCTION** | | | | | | | | | | |
| Invoice | 124014-17 | 11/24/2025 | | | | | | | -4,591.79 | |
| Invoice | 124014-18 | 01/22/2026 | 1,720.51 | | | | 1,720.51 | | -11,904.61 | |
| Invoice | 124014-18R2 | 01/30/2026 | | | | | | | 4,534.60 | |
| Invoice | 124014-19 | 02/23/2026 | 2,484.25 | | | 2,484.25 | | | -4,095.45 | |
| | DAVIS CONSTRUCTION Totals: | | 4,202.52 | 0.00 | 0.00 | 2,484.25 | 1,720.51 | -2.24 | -163,769.74 | 0.00 |
| **1-DRHORT  D.R. Horton America's Builder** | | | | | | | | | | |
| Invoice | 121017-0007 | 05/31/2022 | | | | | | | -510.00 | |
| Invoice | 121017-00012 | 10/31/2022 | | | | | | | -500.00 | |
| Invoice | 122006-0003 | 10/31/2022 | | | | | | | -9,071.94 | |
| Invoice | 121017BF | 12/31/2023 | | | | | | | -11,212.16 | |
| Invoice | 124006-14RET | 07/21/2025 | 91,168.17 | | | | | 91,168.17 | | |
| Invoice | 121015 RET | 07/22/2025 | 3,504.93 | | | | | 3,504.93 | | |
| Invoice | 124008-17RET | 08/25/2025 | 3,625.00 | | | | | 3,625.00 | | |
| Invoice | 124006-22 | 04/24/2026 | 33,768.00 | 33,768.00 | | | | | | |
| | D.R. Horton America's Builder Totals: | | 132,066.10 | 33,768.00 | 0.00 | 0.00 | 0.00 | 98,298.10 | -21,294.10 | 0.00 |
| **1-FCLBLD  FCL BUILDERS** | | | | | | | | | | |
| Invoice | 12500800001 | 07/30/2025 | | | | | | | -16,146.80 | |
| Invoice | 12500800002 | 08/27/2025 | | | | | | | -54,768.53 | |
| Invoice | 12500800003 | 09/24/2025 | | | | | | | -42,089.22 | |
| Invoice | 12500800004 | 10/31/2025 | | | | | | | -15,278.09 | |
| Invoice | 125008-5 | 11/24/2025 | | | | | | | -57,590.88 | |
| Invoice | 125008-6 | 12/18/2025 | | | | | | | -47,911.83 | |
| Invoice | 12500800007 | 01/23/2026 | | | | | | | -17,353.21 | |
| Invoice | 124013RET | 01/31/2026 | 442,127.27 | | | 442,127.27 | | | | |
| Invoice | 12500800008 | 02/25/2026 | | | | | | | -22,298.05 | |
| Invoice | 125008-9 | 03/20/2026 | 96,179.03 | | 96,179.03 | | | | -53,530.04 | |
| Invoice | 125008-9R | 03/31/2026 | 219,708.93 | | 219,708.93 | | | | -24,412.10 | |
| Invoice | 12500800010 | 04/24/2026 | 231,048.72 | 231,048.72 | | | | | -25,672.08 | |
| | FCL BUILDERS Totals: | | 989,063.95 | 231,048.72 | 315,887.96 | 442,127.27 | 0.00 | 0.00 | -377,050.83 | 0.00 |
| **1-FORREA  Forestar Real Estate Group, Inc.** | | | | | | | | | | |
| Cash receipt | ACH | 11/15/2024 | -128.24 | | | | | | -128.24 | |
| Cust Cash Recpt | | 01/25/2024 | -167.84 | | | | | | -167.84 | |
| Cust Cash Recpt | | 01/25/2024 | -19.43 | | | | | | -19.43 | |
| Cust Cash Recpt | | 01/25/2024 | -369.81 | | | | | | -369.81 | |

Mulford Construction Company, Inc    5/19/2026    Page 6 of 14

Aging as of date: 4/30/2026
Aging basis: Accounting date
Unpaid only?  Yes
Include Retainage?  Yes
Include Finance Charges?  Yes
Show detail?  No

# Aging Detail by Customer

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **1-FORREA  Forestar Real Estate Group, Inc.** | | | | | | | | | | |
| Invoice | 12300300001 | 03/31/2023 | | | | | | | -1,850.00 | |
| Invoice | 12301100003 | 12/15/2023 | | | | | | | -2,250.00 | |
| Invoice | 123011-QB1 | 01/17/2024 | | | | | | | -557.08 | |
| Invoice | 12301100004 | 01/24/2024 | | | | | | | -2,250.00 | |
| Invoice | 12301100007 | 04/23/2024 | | | | | | | -1,750.00 | |
| Invoice | 12301100008 | 05/22/2024 | | | | | | | -1,500.00 | |
| Invoice | 123011-8R | 06/13/2024 | | | | | | | 6,000.00 | |
| Invoice | 123011-9 | 06/28/2024 | | | | | | | -13,598.15 | |
| Invoice | 123009-12 | 07/31/2024 | | | | | | | -538.70 | |
| Invoice | 12301100011 | 07/31/2024 | | | | | | | -576.55 | |
| Invoice | 123011-11R | 08/05/2024 | | | | | | | 557.08 | |
| Invoice | 123009-12R | 08/30/2024 | | | | | | | 538.70 | |
| Invoice | 123011-13 | 08/31/2024 | | | | | | | -1,318.59 | |
| Invoice | 12301100014 | 12/31/2024 | | | | | | | -8,736.54 | |
| Invoice | 123011-16 | 01/27/2025 | | | | | | | -4,950.00 | |
| Invoice | 123011-18 | 02/28/2025 | | | | | | | -6,750.00 | |
| Invoice | 123011-19 | 03/25/2025 | | | | | | | -41,128.12 | |
| Invoice | 123011-19R | 03/25/2025 | | | | | | | 18,863.78 | |
| Invoice | 12301100020 | 04/30/2025 | | | | | | | -17,879.78 | |
| Invoice | 123011-21 | 05/28/2025 | | | | | | | -24,235.19 | |
| Invoice | 123011-22 | 06/30/2025 | | | | | | | -19,615.98 | |
| Invoice | 123011-23 | 07/31/2025 | | | | | | | -10,968.75 | |
| Invoice | 123011-24 | 08/26/2025 | | | | | | | -6,448.84 | |
| Invoice | 123009-25RET | 09/30/2025 | 32,215.19 | | | | | 32,215.19 | | |
| Invoice | 123006-32RET | 09/30/2025 | 189,037.33 | | | | | 189,037.33 | | |
| Invoice | 123011-25 | 09/30/2025 | | | | | | | -8,354.16 | |
| Invoice | 123011-26 | 10/31/2025 | | | | | | | -8,671.52 | |
| Invoice | 123006-33 | 11/24/2025 | 7,125.00 | | | | | 7,125.00 | | |
| Invoice | 12301100027 | 11/30/2025 | | | | | | | -1,495.10 | |
| Invoice | 123011-28 | 12/30/2025 | | | | | | | -1,789.47 | |
| Invoice | 123006-34RET | 01/12/2026 | 64,587.43 | | | | 64,587.43 | | | |
| Invoice | 123011-29 | 01/31/2026 | 10,098.67 | | | 10,098.67 | | | -531.50 | |
| Invoice | 12300600035 | 02/27/2026 | 30,262.07 | | | 30,262.07 | | | -1,592.74 | |
| Invoice | 123011-30 | 02/28/2026 | 13,779.14 | | | 13,779.14 | | | -725.22 | |

# Aging Detail by Customer

Aging as of date: 4/30/2026
Aging basis: Accounting date
Unpaid only?  Yes
Include Retainage?  Yes
Include Finance Charges?  Yes
Show detail?  No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **Forestar Real Estate Group, Inc. Totals:** | | | **346,419.51** | **0.00** | **0.00** | **54,139.88** | **64,587.43** | **227,692.20** | **-164,102.42** | **0.00** |
| **1-FOWBUS  Fowler Bus Service** | | | | | | | | | | |
| Invoice | 99003-00124 | 11/30/2024 | 11,583.43 | | | | | 11,583.43 | | |
| Invoice | 99003-00125 | 11/30/2024 | 3,107.99 | | | | | 3,107.99 | | |
| Invoice | 99003-00126 | 01/31/2025 | 889.17 | | | | | 889.17 | | |
| Invoice | 99003-00127 | 03/31/2025 | 3,058.60 | | | | | 3,058.60 | | |
| Invoice | 99003-00128 | 04/30/2025 | 2,062.11 | | | | | 2,062.11 | | |
| Invoice | 8 | 05/22/2025 | 300.00 | | | | | 300.00 | | |
| Invoice | 99003-00129 | 05/31/2025 | 1,227.63 | | | | | 1,227.63 | | |
| Invoice | | 06/03/2025 | 309.00 | | | | | 309.00 | | |
| Invoice | 199003-12 | 06/30/2025 | 400.00 | | | | | 400.00 | | |
| Invoice | 9 | 07/16/2025 | 50.00 | | | | | 50.00 | | |
| Invoice | 10 | 08/18/2025 | 4,250.00 | | | | | 4,250.00 | | |
| Invoice | 12 | 08/27/2025 | 500.00 | | | | | 500.00 | | |
| Invoice | | 09/01/2025 | 3,563.95 | | | | | 3,563.95 | | |
| Invoice | 16 | 09/09/2025 | 200.00 | | | | | 200.00 | | |
| Invoice | 16 | 09/30/2025 | 1,500.00 | | | | | 1,500.00 | | |
| Invoice | 35 | 11/30/2025 | 2,200.00 | | | | | 2,200.00 | | |
| **Fowler Bus Service Totals:** | | | **35,201.88** | **0.00** | **0.00** | **0.00** | **0.00** | **35,201.88** | **0.00** | **0.00** |
| **1-HAGERS  Hagerstown Transfer & Processing** | | | | | | | | | | |
| Invoice | | 06/03/2025 | 309.00 | | | | | 309.00 | | |
| **Hagerstown Transfer & Processing Totals:** | | | **309.00** | **0.00** | **0.00** | **0.00** | **0.00** | **309.00** | **0.00** | **0.00** |
| **1-HAVERF  HAVERFORD HOMES** | | | | | | | | | | |
| Cash receipt | 20695 | 01/31/2025 | -0.01 | | | | | -0.01 | | |
| Cash receipt | 20705 | 02/28/2025 | -0.02 | | | | | -0.02 | | |
| Cash receipt | 20725 | 04/07/2025 | -0.01 | | | | | -0.01 | | |
| Invoice | 12301600001 | 07/31/2024 | | | | | | | -4,887.65 | |
| Invoice | 12301600002 | 08/31/2024 | | | | | | | -1,494.03 | |
| Invoice | 12301600003 | 09/30/2024 | | | | | | | -4,297.20 | |
| Invoice | 12301600004 | 10/28/2024 | | | | | | | -7,727.05 | |
| Invoice | 12301600005 | 11/26/2024 | | | | | | | -13,360.00 | |
| Invoice | 12301600006 | 12/31/2024 | | | | | | | -11,329.02 | |
| Invoice | 123016-7 | 01/31/2025 | | | | | | | -792.24 | |
| Invoice | 123016-8 | 02/28/2025 | | | | | | | -530.38 | |
| Invoice | 123016-9 | 03/31/2025 | | | | | | | -235.20 | |

5/19/2026

# Aging Detail by Customer

Aging as of date: 4/30/2026
Aging basis: Accounting date
Unpaid only?  Yes
Include Retainage?  Yes
Include Finance Charges?  Yes
Show detail?  No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **1-HAVERF  HAVERFORD HOMES** | | | | | | | | | | |
| Invoice | 12301600013 | 08/31/2025 | | | | | | | -3,044.81 | |
| Invoice | 12301600014 | 09/30/2025 | | | | | | | -12,351.82 | |
| Invoice | 123016-15 | 10/31/2025 | | | | | | | -550.00 | |
| Invoice | 123016-16 | 11/30/2025 | 0.01 | | | | | 0.01 | -1,934.19 | |
| | | **HAVERFORD HOMES Totals:** | **-0.03** | **0.00** | **0.00** | **0.00** | **0.00** | **-0.03** | **-62,533.59** | **0.00** |
| **1-HUNBRO  HUNTER BROOKS LLC** | | | | | | | | | | |
| Invoice | 126003-1 | 04/07/2026 | 12,000.00 | 12,000.00 | | | | | | |
| | | **HUNTER BROOKS LLC Totals:** | **12,000.00** | **12,000.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **1-LAHACO  Lahaco LLC** | | | | | | | | | | |
| Invoice | | 06/03/2025 | 309.00 | | | | | 309.00 | | |
| | | **Lahaco LLC Totals:** | **309.00** | **0.00** | **0.00** | **0.00** | **0.00** | **309.00** | **0.00** | **0.00** |
| **1-LENNAR  Lennar Corporation** | | | | | | | | | | |
| Cash receipt | ACH1091265 | 11/13/2025 | -22,000.90 | | | | | -22,000.90 | | |
| Cash receipt | ACH1164001 | 02/05/2026 | -1,143.60 | | | -1,143.60 | | | | |
| Invoice | 123018-1A | 02/19/2024 | | | | | | | -4,843.73 | |
| Invoice | 123018-1B | 02/19/2024 | | | | | | | -285.07 | |
| Invoice | 123018-2A | 03/31/2024 | | | | | | | -1,039.41 | |
| Invoice | 123018-2B | 03/31/2024 | | | | | | | -1,344.06 | |
| Invoice | 123018-3A | 04/30/2024 | | | | | | | -1,233.66 | |
| Invoice | 123018-3B | 04/30/2024 | | | | | | | -1,287.58 | |
| Invoice | 123018-4A | 05/31/2024 | | | | | | | -1,256.85 | |
| Invoice | 123018-4B | 05/31/2024 | | | | | | | -1,276.83 | |
| Invoice | 123018A-5 | 06/30/2024 | | | | | | | -1,397.71 | |
| Invoice | 123018B-5 | 06/30/2024 | | | | | | | -9.50 | |
| Invoice | 123018-6A | 07/31/2024 | | | | | | | -3,924.96 | |
| Invoice | 123018-7A | 08/31/2024 | | | | | | | -2,336.63 | |
| Invoice | 123018-6B | 08/31/2024 | | | | | | | -1,505.75 | |
| Invoice | 123018-8A | 09/30/2024 | | | | | | | -5,403.94 | |
| Invoice | 123018-7B | 09/30/2024 | | | | | | | -2,519.44 | |
| Invoice | 120019RET | 10/21/2024 | 7,569.06 | | | | | 7,569.06 | | |
| Invoice | 121024RET | 10/21/2024 | 19,394.82 | | | | | 19,394.82 | | |
| Invoice | 123018-9A | 10/31/2024 | | | | | | | -3,350.31 | |
| Invoice | 123018-8B | 10/31/2024 | | | | | | | -883.35 | |
| Invoice | 123018-10A CO | 11/25/2024 | | | | | | | -317.25 | |

Mulford Construction Company, Inc | 5/19/2026 | Page 9 of 14

Aging as of date: 4/30/2026
Aging basis: Accounting date
Unpaid only?  Yes
Include Retainage?  Yes
Include Finance Charges?  Yes
Show detail?  No

# Aging Detail by Customer

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **1-LENNAR  Lennar Corporation** | | | | | | | | | | |
| Invoice | 123018-11A | 11/30/2024 | | | | | | | -228.04 | |
| Invoice | 123018-9B | 11/30/2024 | | | | | | | -786.14 | |
| Invoice | 123018-11A | 11/30/2024 | | | | | | | -1,771.87 | |
| Invoice | 123018-12A | 12/31/2024 | | | | | | | -2,210.54 | |
| Invoice | 123018-10B | 12/31/2024 | | | | | | | -1,497.62 | |
| Invoice | 123018-13A | 01/31/2025 | | | | | | | -1,840.00 | |
| Invoice | 123018-11B | 01/31/2025 | | | | | | | -1,636.78 | |
| Invoice | 123018-14A | 02/28/2025 | | | | | | | -4,445.13 | |
| Invoice | 123018-12B | 02/28/2025 | | | | | | | -358.78 | |
| Invoice | 123018-15A | 03/31/2025 | | | | | | | -2,436.07 | |
| Invoice | 123018-13B | 03/31/2025 | | | | | | | -1,691.24 | |
| Invoice | 123018-14B COs | 03/31/2025 | | | | | | | -575.25 | |
| Invoice | 123018-16A | 04/30/2025 | | | | | | | -568.71 | |
| Invoice | 123018-15B | 04/30/2025 | | | | | | | -3,007.77 | |
| Invoice | 123018-17A | 05/31/2025 | | | | | | | -1,037.87 | |
| Invoice | 123018-16B | 05/31/2025 | | | | | | | -3,543.41 | |
| Invoice | 123018-18A | 06/30/2025 | | | | | | | -1,111.42 | |
| Invoice | 123018-17B | 06/30/2025 | | | | | | | -2,874.15 | |
| Invoice | 123018-20A | 07/31/2025 | | | | | | | -115.84 | |
| Invoice | 123018-19A | 07/31/2025 | | | | | | | -106.68 | |
| Invoice | 123018-18B | 07/31/2025 | | | | | | | -3,754.66 | |
| Invoice | 123018C | 08/25/2025 | | | | | | | -331.50 | |
| Invoice | 123018-21A | 08/29/2025 | | | | | | | -499.38 | |
| Invoice | 123018-19B | 08/29/2025 | | | | | | | -1,793.84 | |
| Invoice | 123018-20BRET | 09/22/2025 | 0.11 | | | | | | 0.11 | |
| Invoice | 123018-22A | 09/30/2025 | | | | | | | -1,423.75 | |
| Invoice | 123018-20B | 09/30/2025 | | | | | | | -2,444.55 | |
| Invoice | 123018-23A | 10/29/2025 | | | | | | | -6,253.44 | |
| Invoice | 123018-21B | 10/29/2025 | | | | | | | -5,115.49 | |
| Invoice | 123018-24A | 11/30/2025 | | | | | | | -5,912.36 | |
| Invoice | 123018-23B | 11/30/2025 | | | | | | | -4,303.84 | |
| Invoice | 123018A-1 | 11/30/2025 | | | | | | | -11,487.00 | |
| Invoice | 123018-25A | 12/31/2025 | | | | | | | -11,419.52 | |
| Invoice | 123018-24B | 12/31/2025 | | | | | | | -114.36 | |

## Aging Detail by Customer

Aging as of date: 4/30/2026
Aging basis: Accounting date
Unpaid only?  Yes
Include Retainage?  Yes
Include Finance Charges?  Yes
Show detail?  No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **1-LENNAR  Lennar Corporation** | | | | | | | | | | |
| Invoice | 123018-A2 | 12/31/2025 | | | | | | | -6,367.56 | |
| Invoice | 123018-26A | 01/30/2026 | | | | | | | -214.13 | |
| Invoice | 123018A-A3 | 01/30/2026 | | | | | | | -10,740.41 | |
| Invoice | 123018-27A | 02/28/2026 | | | | | | | -11,785.88 | |
| Invoice | 123018-24B | 02/28/2026 | | | | | | | -84.36 | |
| Invoice | 123018A-4 | 02/28/2026 | | | | | | | -11,088.74 | |
| Invoice | 123018-28A | 03/31/2026 | 17,437.27 | | 17,437.27 | | | | -1,937.48 | |
| Invoice | 123018-25B | 03/31/2026 | 838.44 | | 838.44 | | | | -93.16 | |
| Invoice | 123018-19C | 03/31/2026 | 10,734.35 | | 10,734.35 | | | | | |
| Invoice | 123018A-A5 | 03/31/2026 | 89,482.99 | | 89,482.99 | | | | -9,942.56 | |
| Invoice | 121024 CO13 | 04/15/2026 | 24,000.00 | 24,000.00 | | | | | | |
| Invoice | 123018-20C | 04/15/2026 | 9,212.50 | 9,212.50 | | | | | | |
| Invoice | 123018-29A | 04/30/2026 | 1,927.12 | 1,927.12 | | | | | -214.13 | |
| Invoice | 123018-26B | 04/30/2026 | 3,477.78 | 3,477.78 | | | | | -386.42 | |
| Invoice | 123018-21C | 04/30/2026 | 28,192.35 | 28,192.35 | | | | | | |
| Invoice | 123018A-A6 | 04/30/2026 | 109,448.15 | 109,448.15 | | | | | -12,160.91 | |
| | **Lennar Corporation Totals:** | | **298,570.44** | **176,257.90** | **118,493.05** | **-1,143.60** | **0.00** | **4,963.09** | **-185,928.77** | **0.00** |
| **1-METEAR  Metro Earthworks** | | | | | | | | | | |
| Invoice | 18005-00018 | 07/18/2019 | | | | | | | -1,615.45 | |
| Invoice | 18005-00018 | 08/31/2019 | | | | | | | 1,615.45 | |
| Invoice | 120020-0004 | 05/31/2021 | | | | | | | -2,438.54 | |
| Invoice | 120020-005R | 06/30/2021 | | | | | | | 2,438.54 | |
| | **Metro Earthworks Totals:** | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **1-MKELLE  MORGAN KELLER** | | | | | | | | | | |
| Invoice | 123019-19 | 04/30/2025 | | | | | | | -734.93 | |
| Invoice | 123019-19R | 04/30/2025 | | | | | | | 734.93 | |
| | **MORGAN KELLER Totals:** | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **1-MULENT  Mulford Enterprise, LLC** | | | | | | | | | | |
| Invoice | | 04/30/2021 | 400.00 | | | | | 400.00 | | |
| Invoice | | 05/31/2021 | 400.00 | | | | | 400.00 | | |
| Invoice | | 06/30/2021 | 400.00 | | | | | 400.00 | | |
| Invoice | | 07/31/2021 | 400.00 | | | | | 400.00 | | |
| Invoice | | 01/01/2023 | 71.65 | | | | | 71.65 | | |
| Invoice | | 06/03/2025 | 309.00 | | | | | 309.00 | | |

# Aging Detail by Customer

Aging as of date: 4/30/2026
Aging basis: Accounting date
Unpaid only?  Yes
Include Retainage?  Yes
Include Finance Charges?  Yes
Show detail?  No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **Mulford Enterprise, LLC Totals:** | | | **1,980.65** | **0.00** | **0.00** | **0.00** | **0.00** | **1,980.65** | **0.00** | **0.00** |
| **1-MULIND  Mulford Industrial** | | | | | | | | | | |
| Invoice | | 06/03/2025 | 309.00 | | | | | 309.00 | | |
| **Mulford Industrial Totals:** | | | **309.00** | **0.00** | **0.00** | **0.00** | **0.00** | **309.00** | **0.00** | **0.00** |
| **1-POTCHA  POTOMAC CHASE PROP OWNER LLC** | | | | | | | | | | |
| Invoice | 12600200001 | 03/30/2026 | 196,972.16 | | 196,972.16 | | | | -21,885.80 | |
| Invoice | 12600200002 | 04/28/2026 | 59,709.36 | 59,709.36 | | | | | -6,634.38 | |
| **POTOMAC CHASE PROP OWNER LLC Totals:** | | | **256,681.52** | **59,709.36** | **196,972.16** | **0.00** | **0.00** | **0.00** | **-28,520.18** | **0.00** |
| **1-RAICON  Rainbow Construction Corporation** | | | | | | | | | | |
| Invoice | 1190240008 | 08/31/2020 | | | | | | | -245.95 | |
| Invoice | 119024008R | 08/31/2020 | | | | | | | 245.95 | |
| **Rainbow Construction Corporation Totals:** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **1-RENQTR  RENN QUARTER TH LLC** | | | | | | | | | | |
| Invoice | 123021-10 | 11/27/2024 | 0.37 | | | | | 0.37 | | |
| Invoice | 123021-20 | 07/31/2025 | 0.11 | | | | | 0.11 | | |
| Invoice | 123021-23 | 10/31/2025 | | | | | | | -14,236.50 | |
| Invoice | 123021-24 | 11/24/2025 | | | | | | | -20,269.00 | |
| Invoice | 123021-25 | 12/31/2025 | | | | | | | -5,758.20 | |
| Invoice | 12302100026 | 02/25/2026 | 67,003.65 | | | 67,003.65 | | | -7,444.85 | |
| **RENN QUARTER TH LLC Totals:** | | | **67,004.13** | **0.00** | **0.00** | **67,003.65** | **0.00** | **0.48** | **-47,708.55** | **0.00** |
| **1-RYANCO  Ryan Companies US Inc.** | | | | | | | | | | |
| Invoice | 125009-1 | 09/29/2025 | | | | | | | -17,000.00 | |
| Invoice | 125009-2 | 10/28/2025 | | | | | | | -30,064.46 | |
| Invoice | 125009-3 | 11/24/2025 | | | | | | | -17,300.00 | |
| Invoice | 125009-4 | 12/23/2025 | | | | | | | -1,002.84 | |
| **Ryan Companies US Inc. Totals:** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-65,367.30** | **0.00** |
| **1-RYCONC  RYCON CONSTRUCTION** | | | | | | | | | | |
| Cash receipt | 15360 | 11/12/2025 | -0.01 | | | | | -0.01 | | |
| Cash receipt | 22933 | 02/10/2026 | -0.01 | | | -0.01 | | | | |
| Invoice | 12401200001 | 01/22/2025 | | | | | | | -31,895.40 | |
| Invoice | 12401200002 | 02/20/2025 | | | | | | | -25,025.80 | |
| Invoice | 12401200003 | 03/20/2025 | | | | | | | -34,151.70 | |
| Invoice | 12402400001 | 04/20/2025 | | | | | | | -2,764.41 | |
| Invoice | 12401200004 | 04/30/2025 | | | | | | | -62,676.47 | |

# Aging Detail by Customer

Aging as of date: 4/30/2026
Aging basis: Accounting date
Unpaid only?  Yes
Include Retainage?  Yes
Include Finance Charges?  Yes
Show detail?  No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **1-RYCONC  RYCON CONSTRUCTION** | | | | | | | | | | |
| Invoice | 12402400002 | 05/15/2025 | | | | | | | -19,937.63 | |
| Invoice | 12401200005 | 05/25/2025 | | | | | | | -26,899.94 | |
| Invoice | 12402400003 | 06/18/2025 | | | | | | | -30,144.07 | |
| Invoice | 12401200006 | 06/25/2025 | | | | | | | -26,344.44 | |
| Invoice | 12402400004 | 07/15/2025 | | | | | | | -8,146.12 | |
| Invoice | 124012-7 | 07/31/2025 | | | | | | | -29,200.29 | |
| Invoice | 12402400005 | 08/18/2025 | | | | | | | -12,866.04 | |
| Invoice | 12401200008 | 08/29/2025 | | | | | | | -26,856.87 | |
| Invoice | 124012-9 | 09/30/2025 | | | | | | | -6,664.01 | |
| Invoice | 12402400006 | 09/30/2025 | | | | | | | -26,955.93 | |
| Invoice | 12402400007 | 10/31/2025 | | | | | | | -23,027.00 | |
| Invoice | 12402400008 | 11/19/2025 | | | | | | | -52,249.97 | |
| Invoice | 124024-8R | 11/30/2025 | | | | | | | -244.71 | |
| Invoice | 124024-9 | 12/15/2025 | | | | | | | -30,209.75 | |
| Invoice | 124012-10 | 12/19/2025 | | | | | | | -20,627.61 | |
| Invoice | 124024-10 | 01/28/2026 | | | | | | | -18,836.41 | |
| Invoice | 124024-10R | 01/28/2026 | | | | | | | -3,445.70 | |
| Invoice | 12401200011 | 02/26/2026 | 28,402.55 | | | 28,402.55 | | | -3,155.84 | |
| Invoice | 124024-11 | 02/28/2026 | 339,066.72 | | | 339,066.72 | | | -29,201.03 | |
| Invoice | 124024-12 | 03/18/2026 | 450,033.33 | | 450,033.33 | | | | -23,685.96 | |
| Invoice | 124012-12 | 03/31/2026 | 15,675.75 | | 15,675.75 | | | | -1,741.75 | |
| Invoice | 124012-13 | 04/30/2026 | 128,957.21 | 128,957.21 | | | | | -14,328.58 | |
| Invoice | 124024-13 | 04/30/2026 | 524,092.00 | 524,092.00 | | | | | -27,583.81 | |
| Invoice | 124012-13R | 04/30/2026 | -27,535.31 | -27,535.31 | | | | | 3,059.48 | |
| | **RYCON CONSTRUCTION Totals:** | | **1,458,692.23** | **625,513.90** | **465,709.08** | **367,469.26** | **0.00** | **-0.01** | **-615,807.76** | **0.00** |
| **1-SAGEVE  SAGE VENTURES** | | | | | | | | | | |
| Cash receipt | 7299 | 05/22/2025 | -0.01 | | | | | -0.01 | | |
| Invoice | 12400500001 | 02/24/2025 | | | | | | | -49,180.43 | |
| Invoice | 12400500002 | 03/19/2025 | | | | | | | -12,719.78 | |
| Invoice | 12400500003 | 04/22/2025 | | | | | | | -14,100.00 | |
| Invoice | 12400500004 | 07/14/2025 | | | | | | | -5,868.74 | |
| Invoice | 12400500005 | 08/19/2025 | | | | | | | -16,665.92 | |
| Invoice | 124005-6 | 09/25/2025 | | | | | | | -36,405.97 | |
| Invoice | 12400500008 | 10/28/2025 | | | | | | | -57,687.68 | |

Mulford Construction Company, Inc                                    5/19/2026                                    Page 13 of 14

# Aging Detail by Customer

Aging as of date: 4/30/2026
Aging basis: Accounting date
Unpaid only?  Yes
Include Retainage?  Yes
Include Finance Charges?  Yes
Show detail?  No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **1-SAGEVE  SAGE VENTURES** | | | | | | | | | | |
| Invoice | 124005-8 | 11/17/2025 | | | | | | | -15,311.10 | |
| Invoice | 124005-9 | 12/10/2025 | | | | | | | -16,604.35 | |
| Invoice | 124005-10 | 01/23/2026 | | | | | | | -12,261.37 | |
| Invoice | 12400500011 | 02/25/2026 | | | | | | | -23,458.21 | |
| Invoice | 124005-12 | 03/31/2026 | 120,942.43 | | 120,942.43 | | | | -25,371.72 | |
| Invoice | 124005-13 | 04/30/2026 | 196,170.14 | 196,170.14 | | | | | -21,796.69 | |
| | SAGE VENTURES Totals: | | **317,112.56** | **196,170.14** | **120,942.43** | **0.00** | **0.00** | **-0.01** | **-307,431.96** | **0.00** |
| **1-VELOCI  The Velocity Companies** | | | | | | | | | | |
| Invoice | 121007-00006 | 12/31/2021 | 5,795.72 | | | | | 5,795.72 | | |
| | The Velocity Companies Totals: | | **5,795.72** | **0.00** | **0.00** | **0.00** | **0.00** | **5,795.72** | **0.00** | **0.00** |
| **1-WARFEL  WARFEL CONSTRUCTION** | | | | | | | | | | |
| Invoice | 124022-7 | 06/18/2025 | | | | | | | -4,920.14 | |
| Invoice | 124022-8 | 07/22/2025 | | | | | | | -10,080.59 | |
| | WARFEL CONSTRUCTION Totals: | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-15,000.73** | **0.00** |
| **4-GRIMMS  GRIMM'S AUTOMOVATION** | | | | | | | | | | |
| Invoice | 36 | 12/31/2025 | 274.70 | | | | | 274.70 | | |
| | GRIMM'S AUTOMOVATION Totals: | | **274.70** | **0.00** | **0.00** | **0.00** | **0.00** | **274.70** | **0.00** | **0.00** |
| **B-LY0001  Blythewood Partners, LLC** | | | | | | | | | | |
| Invoice | 122009-00012 | 09/30/2025 | 121,877.12 | | | | | 121,877.12 | | |
| | Blythewood Partners, LLC Totals: | | **121,877.12** | **0.00** | **0.00** | **0.00** | **0.00** | **121,877.12** | **0.00** | **0.00** |
| | Report Totals: | | **6,457,325.52** | **2,312,398.85** | **1,665,307.45** | **1,460,643.39** | **297,436.63** | **721,539.20** | **-2,929,475.23** | **0.00** |



**Shore United Bank**

18 E. Dover Street
Easton, MD 21601

Page:              1 of 22
Statement Date:    04/30/2026
Primary Account:   XXXXXX3921

Return Service Requested

MULFORD CONSTRUCTION CO INC
171 SKIPJACK RD
PRINCE FREDERICK MD 20678

### How to Reach Us

For Customer Service:
(877) 758-1600

Visit us at:
www.shoreunitedbank.com

Email:
info@shoreunitedbank.com

Write to us at:
Shore United Bank
P.O. Box 949
Easton, MD 21601-0949



"Build smart money habits early, with rewards kids actually love.
Sign up for our Kids Club today. Learn More at
https://www.shoreunitedbank.com/personal/banking/savings-accounts - kidsclub"

## Commercial Analysis Checking                          XXXXXX3921

Account Title:              Mulford Construction Co Inc

| | | | |
|---|---|---|---|
| Commercial Analysis Checking | | Number of Enclosures | 89 |
| Account Number | XXXXXX3921 | Statement Dates | 4/01/26 thru 4/30/26 |
| Previous Balance | 278,005.01 | Days This Statement Period | 30 |
| 23   Deposits | 1,305,119.97 | Average Ledger | 270,514.08 |
| 302   Checks/Debits | 1,309,444.69 | Average Collected | 267,517.41 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | 273,680.29 | | |

### Fees

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $.00 | $35.00 |
| Total Returned Item Fees | $.00 | $.00 |

**Continued on Next Page**



MEMBER FDIC    EQUAL HOUSING LENDER

NOTICE:  SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**FOR STATEMENT ERRORS DIRECT INQUIRIES TO:**

## Operations Department
### 28969 Information Lane • Easton, MD 21601
### (410) 820-6840 or (888) 820-6840

**BILLING RIGHTS SUMMARY**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us on a separate sheet at the address shown above. You must write to us no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take action to collect the amount you question.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFER**

If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone or write us as soon as possible at the phone number or address shown above. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

| | | Page: | 3 of 22 |
| | | Statement Date: | 04/30/2026 |
| | | Primary Account: | XXXXXX3921 |

## Commercial Analysis Checking (continued)

### Activity in Date Order

| Date | Description | Debits | Credits | Running Balance |
|---|---|---|---|---|
| 4/01 | ck#37051 PD 3/31/26 Rtnd 4/1/2 6 altered/fictitious | | 31,024.08 | 309,029.09 |
| 4/01 | ck#37053 PD 3/31/26 Rtnd 4/1/2 6 altered/fictitious | | 31,623.38 | 340,652.47 |
| 4/01 | TAKE COMMAND HEATAKE COMMA CCD ST-T6Y6G4K2Z3M5 | -1,571.08 | | 339,081.39 |
| 4/01 | Check 37603 | -1,121.30 | | 337,960.09 |
| 4/02 | Lennar PMD PAYMENT CCD 1213516 | | 217,818.97 | 555,779.06 |
| 4/02 | POS DEB 1001 04/02/26 00935371 7-ELEVEN 15 Solomons Island Prince Freder MD C#4110 | -36.17 | | 555,742.89 |
| 4/02 | DBT CRD 1549 04/01/26 49569963 RENARD LAKES HOLDINGS MANASSAS PARK VA C#3597 | -46.24 | | 555,696.65 |
| 4/02 | DBT CRD 1453 04/01/26 15855662 NAPA OF PRINCE FREDERI PRINCE FREDER MD C#3597 | -464.84 | | 555,231.81 |
| 4/02 | DBT CRD 1432 04/01/26 03493802 RENARD LAKES HOLDINGS MANASSAS PARK VA C#3597 | -661.69 | | 554,570.12 |
| 4/02 | ACCOUNTING SERVIMONTHLY CCD 000000042658 | -299.00 | | 554,271.12 |
| 4/02 | M&T EQUIPMENT FILOAN PYMTS CCD | -6,474.00 | | 547,797.12 |
| 4/02 | Renard Lks Mulford Industri 0000 | -18,380.40 | | 529,416.72 |
| 4/03 | Account Analysis Charge | -1,045.22 | | 528,371.50 |
| 4/03 | DBT CRD 0535 04/02/26 79670320 WAWA 591 PRINCE FREDER MD C#3597 | -113.30 | | 528,258.20 |
| 4/03 | DBT CRD 0918 04/02/26 14950629 NAPA OF PRINCE FREDERI PRINCE FREDER MD C#3597 | -361.60 | | 527,896.60 |
| 4/03 | DBT CRD 0813 04/02/26 76077646 RIPPEON EQUIPMENT CO. 301-898-1200 MD C#3597 | -459.84 | | 527,436.76 |
| 4/03 | DBT CRD 0608 04/02/26 00894162 RENARD LAKES HOLDINGS MANASSAS PARK VA C#3597 | -661.69 | | 526,775.07 |
| 4/03 | DBT CRD 0655 04/02/26 29415132 RENARD LAKES HOLDINGS MANASSAS PARK VA C#3597 | -661.69 | | 526,113.38 |
| 4/03 | DBT CRD 0701 04/02/26 33021084 RENARD LAKES HOLDINGS MANASSAS PARK VA C#3597 | -661.69 | | 525,451.69 |
| 4/03 | DBT CRD 0755 04/02/26 65497996 RENARD LAKES HOLDINGS MANASSAS PARK VA C#3597 | -661.69 | | 524,790.00 |
| 4/03 | DBT CRD 0758 04/02/26 67395228 RENARD LAKES HOLDINGS MANASSAS PARK VA C#3597 | -661.69 | | 524,128.31 |
| 4/03 | DBT CRD 0841 04/02/26 92683772 RENARD LAKES HOLDINGS MANASSAS PARK VA C#3597 | -661.69 | | 523,466.62 |
| 4/03 | PAYROLL MULFORD CONSTRUC 0000 | -1,747.37 | | 521,719.25 |
| 4/03 | PAYROLL MULFORD CONSTRUC 0000 | -144,973.31 | | 376,745.94 |
| 4/03 | Check 37621 | -500.00 | | 376,245.94 |
| 4/03 | Check 37633 | -500.00 | | 375,745.94 |
| 4/03 | Check 147370 | -933.17 | | 374,812.77 |
| 4/03 | Check 37627 | -1,000.00 | | 373,812.77 |
| 4/03 | Check 147372 | -1,460.16 | | 372,352.61 |
| 4/03 | Check 37052 | -28,934.82 | | 343,417.79 |
| 4/06 | ck#37052 PD 4/3/26 Rtnd 4/6/26 altered/fictitious | | 28,934.82 | 372,352.61 |
| 4/06 | DBT CRD 1057 04/03/26 74732629 SAVAGE STONE QUARRY 443-6346391 MD C#3597 | -609.32 | | 371,743.29 |
| 4/06 | DBT CRD 1102 04/03/26 77739333 SAVAGE STONE QUARRY 443-6346391 MD C#3597 | -626.07 | | 371,117.22 |
| 4/06 | DBT CRD 1100 04/03/26 76031555 SAVAGE STONE QUARRY 443-6346391 MD C#3597 | -626.69 | | 370,490.53 |
| 4/06 | DBT CRD 1014 04/03/26 48589050 SAVAGE STONE QUARRY 443-6346391 MD C#3597 | -635.39 | | 369,855.14 |

## Commercial Analysis Checking (continued)

### Activity in Date Order (cont.)

| Date | Description | Debits | Credits | Running Balance |
|---|---|---|---|---|
| 4/06 | DBT CRD 1120 04/03/26 88055711 SAVAGE STONE QUARRY 443-6346391 MD C#3597 | -650.89 | | 369,204.25 |
| 4/06 | DBT CRD 1017 04/03/26 50328999 SAVAGE STONE QUARRY 443-6346391 MD C#3597 | -651.18 | | 368,553.07 |
| 4/06 | DBT CRD 0626 04/03/26 11812140 VULCAN MIDEAST/NCC 800-777-8752 AL C#3597 | -744.95 | | 367,808.12 |
| 4/06 | MBI SETL CCD | -131.22 | | 367,676.90 |
| 4/06 | Qdog Mulford Industri 0000 | -10,153.96 | | 357,522.94 |
| 4/06 | Check 37606 | -500.00 | | 357,022.94 |
| 4/06 | Check 37607 | -500.00 | | 356,522.94 |
| 4/06 | Check 37608 | -500.00 | | 356,022.94 |
| 4/06 | Check 37611 | -500.00 | | 355,522.94 |
| 4/06 | Check 37612 | -500.00 | | 355,022.94 |
| 4/06 | Check 37613 | -500.00 | | 354,522.94 |
| 4/06 | Check 37617 | -500.00 | | 354,022.94 |
| 4/06 | Check 37618 | -500.00 | | 353,522.94 |
| 4/06 | Check 37622 | -500.00 | | 353,022.94 |
| 4/06 | Check 37623 | -500.00 | | 352,522.94 |
| 4/06 | Check 37625 | -500.00 | | 352,022.94 |
| 4/06 | Check 37626 | -500.00 | | 351,522.94 |
| 4/06 | Check 37629 | -500.00 | | 351,022.94 |
| 4/06 | Check 37632 | -500.00 | | 350,522.94 |
| 4/06 | Check 37634 | -500.00 | | 350,022.94 |
| 4/06 | Check 37638 | -500.00 | | 349,522.94 |
| 4/06 | Check 147365 | -775.13 | | 348,747.81 |
| 4/06 | Check 147368 | -908.35 | | 347,839.46 |
| 4/06 | Check 37630 | -1,000.00 | | 346,839.46 |
| 4/06 | Check 147371 | -1,219.45 | | 345,620.01 |
| 4/06 | Check 147367 | -1,256.60 | | 344,363.41 |
| 4/06 | Check 147369 | -1,649.83 | | 342,713.58 |
| 4/07 | DBT CRD 1715 04/06/26 01178931 VSP*HYPHEN SOLUTIONS L 972-728-8100 TX C#3597 | -132.50 | | 342,581.08 |
| 4/07 | DBT CRD 0723 04/06/26 46015173 SAVAGE STONE QUARRY 443-6346391 MD C#3597 | -591.32 | | 341,989.76 |
| 4/07 | DBT CRD 0716 04/06/26 41650645 SAVAGE STONE QUARRY 443-6346391 MD C#3597 | -646.01 | | 341,343.75 |
| 4/07 | DBT CRD 0729 04/06/26 49559153 SAVAGE STONE QUARRY 443-6346391 MD C#3597 | -648.89 | | 340,694.86 |
| 4/07 | DBT CRD 0732 04/06/26 51795272 VULCAN MIDEAST/NCC 800-777-8752 AL C#3597 | -1,065.22 | | 339,629.64 |
| 4/07 | DBT CRD 0841 04/06/26 93031547 FREDERICK BRICK WORKS FREDERICK MD C#3597 | -1,824.87 | | 337,804.77 |
| 4/07 | IB Transfer from D ******921 t o D ******471 | -2,000.00 | | 335,804.77 |
| 4/07 | Check 37604 | -500.00 | | 335,304.77 |
| 4/07 | Check 37605 | -500.00 | | 334,804.77 |
| 4/07 | Check 37609 | -500.00 | | 334,304.77 |
| 4/07 | Check 37610 | -500.00 | | 333,804.77 |
| 4/07 | Check 37615 | -500.00 | | 333,304.77 |
| 4/07 | Check 37619 | -500.00 | | 332,804.77 |

## Commercial Analysis Checking (continued)

### Activity in Date Order (cont.)

| Date | Description | Debits | Credits | Running Balance |
|------|-------------|--------|---------|-----------------|
| 4/07 | Check 37620 | -500.00 | | 332,304.77 |
| 4/07 | Check 37636 | -500.00 | | 331,804.77 |
| 4/07 | Check 37616 | -1,000.00 | | 330,804.77 |
| 4/08 | POS CRE 0000 04/03/26 57747260 RENARD LAKES HOLDINGS MANASSAS PARK VA C#3597 | | 46.24 | 330,851.01 |
| 4/08 | POS CRE 0000 04/03/26 55436336 RENARD LAKES HOLDINGS MANASSAS PARK VA C#3597 | | 661.69 | 331,512.70 |
| 4/08 | POS CRE 0000 04/03/26 54518455 RENARD LAKES HOLDINGS MANASSAS PARK VA C#3597 | | 661.69 | 332,174.39 |
| 4/08 | POS CRE 0000 04/03/26 56232484 RENARD LAKES HOLDINGS MANASSAS PARK VA C#3597 | | 661.69 | 332,836.08 |
| 4/08 | POS CRE 0000 04/03/26 56997920 RENARD LAKES HOLDINGS MANASSAS PARK VA C#3597 | | 661.69 | 333,497.77 |
| 4/08 | POS CRE 0000 04/03/26 53671665 RENARD LAKES HOLDINGS MANASSAS PARK VA C#3597 | | 661.69 | 334,159.46 |
| 4/08 | DBT CRD 0834 04/07/26 88778407 CARTER MACHINERY - PAR 800-7684200 VA C#3597 | -196.50 | | 333,962.96 |
| 4/08 | DBT CRD 0652 04/07/26 27681048 BELTSVILLE CONSTRUCTIO BELTSVILLE MD C#3597 | -216.24 | | 333,746.72 |
| 4/08 | DBT CRD 0640 04/07/26 20598616 FREDERICK BRICK WORKS FREDERICK MD C#3597 | -514.10 | | 333,232.62 |
| 4/08 | DBT CRD 1043 04/07/26 66247626 PRINCE FREDERICK FORD 410-4491717 MD C#3597 | -531.76 | | 332,700.86 |
| 4/08 | DBT CRD 0826 04/07/26 83725819 SQ *YELLOW IRON PARTS Ruther Glen VA C#3597 | -1,081.91 | | 331,618.95 |
| 4/08 | DBT CRD 1011 04/07/26 46805421 VULCAN MIDEAST/NCC 800-777-8752 AL C#3597 | -1,087.32 | | 330,531.63 |
| 4/08 | DBT CRD 0609 04/07/26 01431706 VULCAN MIDEAST/NCC 800-777-8752 AL C#3597 | -1,106.79 | | 329,424.84 |
| 4/08 | IRS USATAXPYMT CCD 270649844660621 | -47,660.68 | | 281,764.16 |
| 4/08 | Check 37614 | -500.00 | | 281,264.16 |
| 4/08 | Check 37637 | -500.00 | | 280,764.16 |
| 4/09 | DBT CRD 1108 04/08/26 81283612 CARTER MACHINERY - PAR 800-7684200 VA C#3597 | -159.34 | | 280,604.82 |
| 4/09 | DBT CRD 1338 04/08/26 70858769 FERGUSON ENT 2 844-872-3857 MD C#3597 | -162.22 | | 280,442.60 |
| 4/09 | DBT CRD 0839 04/08/26 91589965 MCCLUNG-LOGAN EQUIP CO 410-242-6500 MD C#3597 | -473.85 | | 279,968.75 |
| 4/09 | DBT CRD 1134 04/08/26 96594466 VULCAN MIDEAST/NCC 800-777-8752 AL C#3597 | -561.69 | | 279,407.06 |
| 4/09 | DBT CRD 0941 04/08/26 28995273 VULCAN MIDEAST/NCC 800-777-8752 AL C#3597 | -578.72 | | 278,828.34 |
| 4/09 | DBT CRD 1030 04/08/26 58357302 VAN DALEN INSUSTRIES CHARLOTT HALL MD C#3597 | -679.32 | | 278,149.02 |
| 4/09 | DBT CRD 0609 04/08/26 01570772 VULCAN MIDEAST/NCC 800-777-8752 AL C#3597 | -1,099.96 | | 277,049.06 |
| 4/09 | DBT CRD 1121 04/08/26 89057072 SQ *YELLOW IRON PARTS Fredericksbur VA C#3597 | -1,208.30 | | 275,840.76 |
| 4/09 | EXPERTPAY EXPERTPAY WEB 521078929 MULFORD CONSTRUCTION C S | -141.12 | | 275,699.64 |
| 4/09 | Check 37635 | -500.00 | | 275,199.64 |
| 4/09 | Check 37631 | -1,000.00 | | 274,199.64 |
| 4/09 | Check 147366 | -1,136.11 | | 273,063.53 |

## Commercial Analysis Checking (continued)

### Activity in Date Order (cont.)

| Date | Description | Debits | Credits | Running Balance |
|---|---|---|---|---|
| 4/09 | Check 37642 | -1,310.00 | | 271,753.53 |
| 4/10 | DBT CRD 1045 04/08/26 67554113 OFFICE DEPOT #5910 800-463-3768 PA C#3597 | -152.30 | | 271,601.23 |
| 4/10 | DBT CRD 1413 04/09/26 91840083 FERGUSON ENT 7835 844-872-3857 MD C#3597 | -248.82 | | 271,352.41 |
| 4/10 | DBT CRD 0609 04/09/26 01761566 VULCAN MIDEAST/NCC 800-777-8752 AL C#3597 | -547.91 | | 270,804.50 |
| 4/10 | DBT CRD 1114 04/09/26 84844471 VULCAN MIDEAST/NCC 800-777-8752 AL C#3597 | -559.80 | | 270,244.70 |
| 4/10 | DBT CRD 0858 04/09/26 03396033 VULCAN MIDEAST/NCC 800-777-8752 AL C#3597 | -560.34 | | 269,684.36 |
| 4/10 | DBT CRD 1058 04/09/26 75240472 SLOAN MATERIALS, LLC 301-4753651 MD C#3597 | -1,893.24 | | 267,791.12 |
| 4/10 | Texas SDU CHILDSUPP CCD 260990004504350 | -68.63 | | 267,722.49 |
| 4/10 | MBI SETL CCD | -119.99 | | 267,602.50 |
| 4/10 | PAYROLL MULFORD CONSTRUC 0000 | -500.00 | | 267,102.50 |
| 4/10 | CHILDSUPP MD DHR CSEA WEB 202604100000641 MULFORD CONSTRUCTION C S | -720.02 | | 266,382.48 |
| 4/10 | Gas Reimb MULFORD CONSTRUC 0000 | -2,058.21 | | 264,324.27 |
| 4/10 | JOHN HANCOCK ACH DEBIT CCD 0163812 | -4,671.94 | | 259,652.33 |
| 4/10 | DIR DB RAD COMP OF MARYLAND 0000 | -12,163.64 | | 247,488.69 |
| 4/10 | PAYROLL MULFORD CONSTRUC 0000 | -160,418.31 | | 87,070.38 |
| 4/10 | Check 37643 | -280.00 | | 86,790.38 |
| 4/10 | Check 37628 | -500.00 | | 86,290.38 |
| 4/10 | Check 147378 | -1,045.93 | | 85,244.45 |
| 4/13 | Wire Transfer Credit RYCON CONSTRUCTION INC Rycon | | 215,752.68 | 300,997.13 |
| 4/13 | FCL BUILDERS MAREFT CCD 90000004253 | | 200,682.45 | 501,679.58 |
| 4/13 | Tax Levy/Garnishment SUB Garnishment Bank Fee | -150.00 | | 501,529.58 |
| 4/13 | POS DEB 0900 04/11/26 00115351 7-ELEVEN 15 Solomons Island Prince Freder MD C#4110 | -52.49 | | 501,477.09 |
| 4/13 | DBT CRD 1928 04/11/26 17200367 MSFT * E0400YYRM2 MICROSOFT.COM WA C#3597 | -12.88 | | 501,464.21 |
| 4/13 | DBT CRD 1930 04/11/26 18379342 MSFT * E0400YYKT8 MICROSOFT.COM WA C#3597 | -17.00 | | 501,447.21 |
| 4/13 | DBT CRD 0940 04/10/26 28523446 MCCLUNG-LOGAN EQUIP CO 410-242-6500 MD C#3597 | -83.50 | | 501,363.71 |
| 4/13 | DBT CRD 0841 04/10/26 91260825 WAWA 591 PRINCE FREDER MD C#3597 | -117.44 | | 501,246.27 |
| 4/13 | DBT CRD 0607 04/10/26 00313565 VULCAN MIDEAST/NCC 800-777-8752 AL C#3597 | -558.44 | | 500,687.83 |
| 4/13 | DBT CRD 0509 04/10/26 65632200 SLOAN MATERIALS, LLC 301-4753651 MD C#3597 | -3,892.81 | | 496,795.02 |
| 4/13 | DBT CRD 0807 04/11/26 72238508 SLOAN MATERIALS, LLC 301-4753651 MD C#3597 | -4,785.79 | | 492,009.23 |
| 4/13 | POS DEB 0028 04/11/26 99810647 MSFT * E0400YYIP7 One Microsoft Way MSBILL.INFO WA C#3597 | -12.36 | | 491,996.87 |
| 4/13 | POS DEB 0030 04/11/26 61810658 MSFT * E0400YYP2I One Microsoft Way MSBILL.INFO WA C#3597 | -41.20 | | 491,955.67 |
| 4/13 | POS DEB 0028 04/11/26 90546882 MSFT * E0400YYIP8 One Microsoft Way MSBILL.INFO WA C#3597 | -61.80 | | 491,893.87 |
| 4/13 | POS DEB 0028 04/11/26 95313116 MSFT * E0400YYKT7 One Microsoft Way MSBILL.INFO WA C#3597 | -166.86 | | 491,727.01 |

## Commercial Analysis Checking (continued)

### Activity in Date Order (cont.)

| Date | Description | Debits | Credits | Running Balance |
|------|-------------|--------|---------|-----------------|
| 4/13 | 4108678873 Blades of Green WEB Kurt Fowler S | -463.03 | | 491,263.98 |
| 4/13 | PAEMPLOYTX COMMWLTHOFPAPATH WEB PATH20145658 MULFORD CONSTRUCTION C S TXP*20145658 *WTH *2606 30*T*0000052540*2* * *20260410*8929\ | -525.40 | | 490,738.58 |
| 4/13 | Check 147375 | -850.35 | | 489,888.23 |
| 4/13 | Check 147382 | -871.92 | | 489,016.31 |
| 4/13 | Check 147376 | -908.36 | | 488,107.95 |
| 4/13 | Check 147381 | -917.38 | | 487,190.57 |
| 4/13 | Check 147379 | -1,048.55 | | 486,142.02 |
| 4/13 | Check 147383 | -2,243.86 | | 483,898.16 |
| 4/14 | ACH Blades of Green Rtnd 4/14/ 26 unauthorized | | 463.03 | 484,361.19 |
| 4/14 | DDA Deposit | | 4,092.58 | 488,453.77 |
| 4/14 | POS CRE 0000 04/10/26 74463645 CARTER MACHINERY - PAR 800-7684200 VA C#3597 | | 88.69 | 488,542.46 |
| 4/14 | POS DEB 0800 04/14/26 26442633 MSFT * E0400YYRM0 HTTPS://WWW.MICROS REDMOND WA C#3597 | -200.85 | | 488,341.61 |
| 4/14 | DBT CRD 0633 04/13/26 15865683 VULCAN MIDEAST/NCC 800-777-8752 AL C#3597 | -561.15 | | 487,780.46 |
| 4/14 | DBT CRD 0903 04/13/26 06158977 VULCAN MIDEAST/NCC 800-777-8752 AL C#3597 | -571.69 | | 487,208.77 |
| 4/14 | DBT CRD 1100 04/13/26 76464162 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -751.52 | | 486,457.25 |
| 4/14 | DBT CRD 1104 04/13/26 78488148 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -849.59 | | 485,607.66 |
| 4/14 | DBT CRD 1044 04/13/26 66713086 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -891.98 | | 484,715.68 |
| 4/14 | DBT CRD 1041 04/13/26 65120727 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -918.21 | | 483,797.47 |
| 4/14 | IB Transfer from D ******921 t o D ******331 | -2,995.00 | | 480,802.47 |
| 4/14 | PAYMENT INSTALLMENT LOAN 0000 | -1,289.84 | | 479,512.63 |
| 4/14 | PAYMENT INSTALLMENT LOAN 0000 | -1,289.84 | | 478,222.79 |
| 4/14 | Gas Reimb MULFORD CONSTRUC 0000 | -3,293.38 | | 474,929.41 |
| 4/15 | ACH Installment Loan Rtnd 4/15 /26 unauthorized | | 1,289.84 | 476,219.25 |
| 4/15 | ACH Installment Loan Rtnd 4/15 /26 unauthorized | | 1,289.84 | 477,509.09 |
| 4/15 | POS CRE 0000 04/10/26 53043271 RENARD LAKES HOLDINGS MANASSAS PARK VA C#3597 | | 514.77 | 478,023.86 |
| 4/15 | DBT CRD 1038 04/14/26 63103929 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -360.51 | | 477,663.35 |
| 4/15 | DBT CRD 1223 04/14/26 26108205 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -361.01 | | 477,302.34 |
| 4/15 | DBT CRD 0536 04/14/26 81736813 FREDERICK BRICK WORKS FREDERICK MD C#3597 | -2,195.67 | | 475,106.67 |
| 4/15 | IB Transfer from D ******921 t o D ******875 | -8,872.02 | | 466,234.65 |
| 4/15 | Gas Reimb MULFORD CONSTRUC 0000 | -479.01 | | 465,755.64 |
| 4/15 | Qdog Mulford Industri 0000 | -6,005.99 | | 459,749.65 |
| 4/15 | IRS USATAXPYMT CCD 270650530245855 | -47,391.68 | | 412,357.97 |
| 4/15 | Miscellaneous Debit | -1,182.36 | | 411,175.61 |
| 4/15 | Check 37641 | -12,427.00 | | 398,748.61 |
| 4/16 | Wire Transfer Debit Heidelberg Materials Payment for materials | -4,370.25 | | 394,378.36 |

## Commercial Analysis Checking (continued)

### Activity in Date Order (cont.)

| Date | Description | Debits | Credits | Running Balance |
|------|-------------|-------:|--------:|----------------:|
| 4/16 | DBT CRD 0658 04/15/26 31184395 WAWA 591 PRINCE FREDER MD C#4110 | -79.75 | | 394,298.61 |
| 4/16 | DBT CRD 1259 04/15/26 47976408 WINWATERLANDOVER MD CO LANDOVER MD C#3597 | -492.43 | | 393,806.18 |
| 4/16 | DBT CRD 1537 04/15/26 42466968 SLOAN MATERIALS, LLC 301-4753651 MD C#3597 | -2,949.01 | | 390,857.17 |
| 4/16 | Check 37070 | -33.19 | | 390,823.98 |
| 4/17 | POS DEB 1016 04/17/26 00029613 Adobe Park Avenue,345 adobe.com CA C#3597 | -21.19 | | 390,802.79 |
| 4/17 | DBT CRD 0701 04/16/26 33102443 GLOBAL GREEN RECYCLI WALDORF MD C#3597 | -75.00 | | 390,727.79 |
| 4/17 | DBT CRD 0814 04/16/26 76843526 GLOBAL GREEN RECYCLI WALDORF MD C#3597 | -75.00 | | 390,652.79 |
| 4/17 | DBT CRD 0922 04/16/26 17602546 GLOBAL GREEN RECYCLI WALDORF MD C#3597 | -75.00 | | 390,577.79 |
| 4/17 | DBT CRD 1029 04/16/26 57897914 GLOBAL GREEN RECYCLI WALDORF MD C#3597 | -75.00 | | 390,502.79 |
| 4/17 | DBT CRD 1141 04/16/26 01134512 GLOBAL GREEN RECYCLI WALDORF MD C#3597 | -75.00 | | 390,427.79 |
| 4/17 | DBT CRD 1249 04/16/26 41960531 GLOBAL GREEN RECYCLI WALDORF MD C#3597 | -75.00 | | 390,352.79 |
| 4/17 | DBT CRD 0822 04/15/26 81593528 DRIVEEZMD MPC 888-5552222 MD C#3597 | -500.00 | | 389,852.79 |
| 4/17 | Texas SDU CHILDSUPP CCD 261060004513402 | -68.63 | | 389,784.16 |
| 4/17 | PAEMPLOYTX COMMWLTHOFPAPATH WEB PATH20511792 MULFORD CONSTRUCTION C S TXP*20511792 *WTH *2606 30*T*0000050191*2* * *20260416*8929\ | -501.91 | | 389,282.25 |
| 4/17 | WVTREASURY WVTAXPAYPB CCD STO963518464 | -684.00 | | 388,598.25 |
| 4/17 | CHILDSUPP MD DHR CSEA WEB 202604170000623 MULFORD CONSTRUCTION C S | -720.02 | | 387,878.23 |
| 4/17 | PAYROLL MULFORD CONSTRUC 0000 | -842.05 | | 387,036.18 |
| 4/17 | Gas Reimb MULFORD CONSTRUC 0000 | -2,755.39 | | 384,280.79 |
| 4/17 | JOHN HANCOCK ACH DEBIT CCD 0163812 | -4,119.32 | | 380,161.47 |
| 4/17 | Qdog Mulford Industri 0000 | -7,801.73 | | 372,359.74 |
| 4/17 | DIR DB RAD COMP OF MARYLAND 0000 | -12,104.60 | | 360,255.14 |
| 4/17 | PAYROLL MULFORD CONSTRUC 0000 | -140,348.01 | | 219,907.13 |
| 4/17 | Check 37071 | -116.32 | | 219,790.81 |
| 4/17 | Check 147390 | -953.67 | | 218,837.14 |
| 4/17 | Check 147387 | -1,025.56 | | 217,811.58 |
| 4/17 | Check 37647 | -1,121.22 | | 216,690.36 |
| 4/20 | DBT CRD 1301 04/17/26 49029434 WAWA 577 EDGEWATER MD C#4110 | -53.70 | | 216,636.66 |
| 4/20 | DBT CRD 1625 04/18/26 71141057 DRIVEEZMD REBILL 555-5555555 MD C#3597 | -100.00 | | 216,536.66 |
| 4/20 | DBT CRD 1236 04/17/26 33645650 GLOBAL GREEN RECYCLI WALDORF MD C#3597 | -135.00 | | 216,401.66 |
| 4/20 | DBT CRD 0958 04/17/26 39293338 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -524.04 | | 215,877.62 |
| 4/20 | DBT CRD 1100 04/17/26 76462090 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -711.50 | | 215,166.12 |
| 4/20 | MBI SETL CCD | -388.85 | | 214,777.27 |

## Commercial Analysis Checking (continued)

### Activity in Date Order (cont.)

| Date | Description | Debits | Credits | Running Balance |
|------|-------------|--------|---------|-----------------|
| 4/20 | Fellowship Fellowship of Ch WEB ST-Y8Z2B7T2D4O7 KURT FOWLER S | -1,000.00 | | 213,777.27 |
| 4/20 | AMEX EPAYMENT ACH PMT CCD M5666 | -6,332.16 | | 207,445.11 |
| 4/20 | Check 37067 | -70.00 | | 207,375.11 |
| 4/20 | Check 37069 | -79.64 | | 207,295.47 |
| 4/20 | Check 37624 | -500.00 | | 206,795.47 |
| 4/20 | Check 147388 | -908.35 | | 205,887.12 |
| 4/20 | Check 147391 | -946.00 | | 204,941.12 |
| 4/20 | Check 147386 | -1,212.04 | | 203,729.08 |
| 4/20 | Check 147389 | -1,649.82 | | 202,079.26 |
| 4/21 | DBT CRD 0932 04/20/26 23657024 FERGUSON ENT 7835 844-872-3857 MD C#3597 | -264.16 | | 201,815.10 |
| 4/21 | DBT CRD 1427 04/20/26 00691616 CARTER MACHINERY - PAR 800-7684200 VA C#3597 | -293.58 | | 201,521.52 |
| 4/21 | DBT CRD 0856 04/20/26 01620393 FERGUSON ENT 7835 844-872-3857 MD C#3597 | -671.92 | | 200,849.60 |
| 4/21 | Gas Reimb MULFORD CONSTRUC 0000 | -1,368.45 | | 199,481.15 |
| 4/21 | Check 37648 | -1,500.00 | | 197,981.15 |
| 4/21 | Check 37650 | -3,209.00 | | 194,772.15 |
| 4/21 | Check 37651 | -6,152.71 | | 188,619.44 |
| 4/22 | IB Transfer from D ******875 t o D ******921 | | 8,000.00 | 196,619.44 |
| 4/22 | DBT CRD 0912 04/21/26 11462999 BELTSVILLE CONSTRUCTIO BELTSVILLE MD C#3597 | -38.16 | | 196,581.28 |
| 4/22 | DBT CRD 0457 04/20/26 58238729 DRIVEEZMD REBILL 555-5555555 MD C#3597 | -100.00 | | 196,481.28 |
| 4/22 | DBT CRD 0712 04/21/26 39527214 DOTMC 833-4000408 SC C#3597 | -175.00 | | 196,306.28 |
| 4/22 | DBT CRD 0754 04/21/26 64445287 DOTMC 833-4000408 SC C#3597 | -175.00 | | 196,131.28 |
| 4/22 | DBT CRD 0614 04/21/26 04913298 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -604.03 | | 195,527.25 |
| 4/22 | DBT CRD 0617 04/21/26 06222588 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -618.57 | | 194,908.68 |
| 4/22 | DBT CRD 0919 04/21/26 15425924 SAVAGE STONE QUARRY 443-6346391 MD C#3597 | -620.85 | | 194,287.83 |
| 4/22 | DBT CRD 0513 04/21/26 68031160 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -631.57 | | 193,656.26 |
| 4/22 | DBT CRD 0515 04/21/26 69390498 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -661.68 | | 192,994.58 |
| 4/22 | DBT CRD 0841 04/21/26 93085137 BELTSVILLE CONSTRUCTIO BELTSVILLE MD C#3597 | -969.87 | | 192,024.71 |
| 4/22 | Qdog Mulford Industri 0000 | -10,237.37 | | 181,787.34 |
| 4/22 | Check 37068 | -1.35 | | 181,785.99 |
| 4/23 | DBT CRD 0815 04/22/26 77406231 DOTMC 833-4000408 SC C#3597 | -175.00 | | 181,610.99 |
| 4/23 | DBT CRD 0934 04/22/26 24910872 SQ *DOTUPDATE.COM gosq.com DE C#3597 | -189.00 | | 181,421.99 |
| 4/23 | DBT CRD 0638 04/22/26 18945794 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -510.94 | | 180,911.05 |
| 4/23 | DBT CRD 0810 04/22/26 74101739 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -610.00 | | 180,301.05 |

## Commercial Analysis Checking (continued)

### Activity in Date Order (cont.)

| Date | Description | Debits | Credits | Running Balance |
|------|-------------|--------|---------|-----------------|
| 4/23 | DBT CRD 0947 04/22/26 32419062 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -612.03 | | 179,689.02 |
| 4/23 | DBT CRD 0000 04/22/26 49668323 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -622.20 | | 179,066.82 |
| 4/23 | DBT CRD 0845 04/22/26 95005769 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -622.20 | | 178,444.62 |
| 4/23 | DBT CRD 0546 04/22/26 88117434 SAVAGE STONE QUARRY 443-6346391 MD C#3597 | -1,079.85 | | 177,364.77 |
| 4/23 | DBT CRD 0625 04/22/26 11504773 SAVAGE STONE QUARRY 443-6346391 MD C#3597 | -1,103.81 | | 176,260.96 |
| 4/23 | MBI SETL CCD | -143.27 | | 176,117.69 |
| 4/23 | MVA ESERVICES E-CHECK CCD gx4hc9mxnq2g5d4 | -410.00 | | 175,707.69 |
| 4/23 | IRS USATAXPYMT CCD 270651350792888 | -46,056.38 | | 129,651.31 |
| 4/24 | ACH IRS PD 4/23/26 Rtnd 4/24/2 6 unauthorized | | 46,056.38 | 175,707.69 |
| 4/24 | IB Transfer from D ******951 t o D ******921 | | 35,000.00 | 210,707.69 |
| 4/24 | DBT CRD 0616 04/23/26 06041251 AMRIZE MIDATLANTIC AGG 855-339-4900 MI C#3597 | -806.17 | | 209,901.52 |
| 4/24 | DBT CRD 0512 04/23/26 67415669 SLOAN MATERIALS, LLC 301-4753651 MD C#3597 | -4,124.85 | | 205,776.67 |
| 4/24 | IB Transfer from D ******921 t o D ******898 | -1,200.00 | | 204,576.67 |
| 4/24 | IB Transfer from D ******921 t o D ******331 | -6,500.00 | | 198,076.67 |
| 4/24 | OFFICIAL PAYMENTWEB PMTS CCD DZD48S | -2.59 | | 198,074.08 |
| 4/24 | MBI SETL CCD | -46.91 | | 198,027.17 |
| 4/24 | CalvertCoTax WEB PMTS CCD H1H48S | -47.28 | | 197,979.89 |
| 4/24 | Texas SDU CHILDSUPP CCD 261130004521855 | -68.63 | | 197,911.26 |
| 4/24 | PAYROLL MULFORD CONSTRUC 0000 | -140.16 | | 197,771.10 |
| 4/24 | EXPERTPAY EXPERTPAY WEB 521078929 MULFORD CONSTRUCTION C S | -141.12 | | 197,629.98 |
| 4/24 | PAEMPLOYTX COMMWLTHOFPAPATH WEB PATH20565130 MULFORD CONSTRUCTION C S TXP*20565130 *WTH *2606 30*T*0000049744*2* * *20260423*8929\ | -497.44 | | 197,132.54 |
| 4/24 | PAEMPLOYTX COMMWLTHOFPAPATH WEB PATH20605084 MULFORD CONSTRUCTION C S TXP*20605084 *WTH *2603 31*T*0000052658*1* * *20260423*8929\ | -526.58 | | 196,605.96 |
| 4/24 | CHILDSUPP MD DHR CSEA WEB 202604240000605 MULFORD CONSTRUCTION C S | -720.02 | | 195,885.94 |
| 4/24 | PAYROLL MULFORD CONSTRUC 0000 | -1,133.59 | | 194,752.35 |
| 4/24 | JOHN HANCOCK ACH DEBIT CCD 0163812 | -4,525.93 | | 190,226.42 |
| 4/24 | DIR DB RAD COMP OF MARYLAND 0000 | -11,711.06 | | 178,515.36 |
| 4/24 | PAYROLL MULFORD CONSTRUC 0000 | -131,153.53 | | 47,361.83 |
| 4/24 | Check 37654 | -514.70 | | 46,847.13 |
| 4/27 | DDA Deposit | | 93,542.48 | 140,389.61 |
| 4/27 | FCL BUILDERS MAREFT CCD 90000004284 | | 385,591.29 | 525,980.90 |
| 4/27 | DBT CRD 0546 04/24/26 88069047 DRIVEEZMD REBILL 555-5555555 MD C#3597 | -100.00 | | 525,880.90 |
| 4/27 | DBT CRD 0727 04/24/26 48781590 VAN DALEN INSUSTRIES CHARLOTT HALL MD C#3597 | -818.35 | | 525,062.55 |
| 4/27 | IB Transfer from D ******921 t o D ******875 | -4,119.31 | | 520,943.24 |
| 4/27 | IB Transfer from D ******921 t o D ******331 | -19,000.00 | | 501,943.24 |
| 4/27 | Texas SDU CHILDSUPP CCD 261140004523211 | -68.63 | | 501,874.61 |
| 4/27 | MBI SETL CCD | -153.45 | | 501,721.16 |

## Commercial Analysis Checking (continued)

### Activity in Date Order (cont.)

| Date | Description | Debits | Credits | Running Balance |
|------|-------------|--------|---------|-----------------|
| 4/27 | 4108678873 Blades of Green WEB Kurt Fowler S | -292.47 | | 501,428.69 |
| 4/27 | CHILDSUPP MD DHR CSEA WEB 202604270000307 MULFORD CONSTRUCTION C S | -548.09 | | 500,880.60 |
| 4/27 | MBI SETL CCD | -705.28 | | 500,175.32 |
| 4/27 | ELEC PAYMT MULFORD CONSTRUC 0000 | -3,378.88 | | 496,796.44 |
| 4/27 | AMEX EPAYMENT ACH PMT CCD M6720 | -10,000.00 | | 486,796.44 |
| 4/27 | Qdog Mulford Industri 0000 | -10,014.77 | | 476,781.67 |
| 4/27 | Check 37656 | -192.85 | | 476,588.82 |
| 4/27 | Check 147393 | -871.93 | | 475,716.89 |
| 4/27 | Check 147395 | -908.36 | | 474,808.53 |
| 4/27 | Check 147398 | -946.00 | | 473,862.53 |
| 4/27 | Check 147394 | -946.49 | | 472,916.04 |
| 4/27 | Check 147397 | -953.67 | | 471,962.37 |
| 4/27 | Check 147396 | -1,649.84 | | 470,312.53 |
| 4/27 | Check 37655 | -10,359.91 | | 459,952.62 |
| 4/28 | DBT CRD 0851 04/27/26 98772571 PY *BOWMAN PLAINS MINI 717-779-0044 MD C#3597 | -364.00 | | 459,588.62 |
| 4/28 | DBT CRD 1407 04/27/26 88560535 FLEETPRIDE89 WALDORF MD C#3597 | -518.19 | | 459,070.43 |
| 4/28 | IB Transfer from D ******921 t o D ******875 | -5,017.68 | | 454,052.75 |
| 4/28 | IB Transfer from D ******921 t o D ******875 | -8,000.00 | | 446,052.75 |
| 4/28 | AMEX EPAYMENT ACH PMT CCD M6216 | -6,500.00 | | 439,552.75 |
| 4/28 | Check 147392 | -193.93 | | 439,358.82 |
| 4/28 | Check 37653 | -312.69 | | 439,046.13 |
| 4/28 | Check 147384 | -1,213.29 | | 437,832.84 |
| 4/28 | Check 37652 | -2,579.49 | | 435,253.35 |
| 4/29 | DBT CRD 0800 04/28/26 68112427 VCN*MDSHA HAULPERMITS 866-255-1857 MD C#3597 | -109.00 | | 435,144.35 |
| 4/29 | DBT CRD 1012 04/28/26 47787532 CONTRACTORS PRECAST CO 301-2614730 MD C#3597 | -689.00 | | 434,455.35 |
| 4/29 | DBT CRD 1242 04/28/26 37491632 CARTER MACHINERY - WAL 301-4203700 MD C#3597 | -964.23 | | 433,491.12 |
| 4/29 | DBT CRD 1228 04/28/26 29004104 FLEETPRIDE89 301-705-1908 MD C#3597 | -1,165.97 | | 432,325.15 |
| 4/29 | VA DEPT TAXATIONTAX PAYMEN CCD *****8929 | -319.25 | | 432,005.90 |
| 4/29 | ELEC PAYMT MULFORD CONSTRUC 0000 | -3,645.04 | | 428,360.86 |
| 4/29 | JOHN HANCOCK ACH DEBIT CCD 0163812 | -5,982.01 | | 422,378.85 |
| 4/29 | AMEX EPAYMENT ACH PMT CCD M7754 | -6,000.00 | | 416,378.85 |
| 4/29 | IRS USATAXPYMT CCD 270651970542839 | -42,211.99 | | 374,166.86 |
| 4/29 | IRS USATAXPYMT CCD 270651941245963 | -46,056.38 | | 328,110.48 |
| 4/29 | Check 37657 | -1,038.07 | | 327,072.41 |
| 4/29 | Check 147385 | -1,084.24 | | 325,988.17 |
| 4/30 | Wire Transfer Debit Heidelberg Materials Cement materials for Enclave | -4,730.86 | | 321,257.31 |
| 4/30 | DBT CRD 0844 04/29/26 94618379 ELICENSE ONLINE PAYMEN TPEREQ TYLERT MD C#3597 | -17.67 | | 321,239.64 |
| 4/30 | DBT CRD 1446 04/29/26 12198931 AATRIX SOFTWARE LLC 701-746-6814 GA C#3597 | -25.75 | | 321,213.89 |
| 4/30 | DBT CRD 0751 04/28/26 63112702 DRIVEEZMD MPC 888-5552222 MD C#3597 | -500.00 | | 320,713.89 |

## Commercial Analysis Checking (continued)

### Activity in Date Order (cont.)

| Date | Description | Debits | Credits | Running Balance |
|---|---|---|---|---|
| 4/30 | DBT CRD 1003 04/28/26 42101659 THE HOME DEPOT #8550 UPPER MARLBOR MD C#3597 | -623.33 | | 320,090.56 |
| 4/30 | DBT CRD 0514 04/29/26 68579505 SLOAN MATERIALS, LLC 301-4753651 MD C#3597 | -3,962.86 | | 316,127.70 |
| 4/30 | IB Transfer from D ******921 t o D ******875 | -6,132.28 | | 309,995.42 |
| 4/30 | IB Transfer from D ******921 t o D ******951 | -7,000.00 | | 302,995.42 |
| 4/30 | PAEMPLOYTX COMMWLTHOFPAPATH WEB PATH20657723 MULFORD CONSTRUCTION C S TXP*20657723 *WTH *2606 30*T*0000050881*2* * *20260429*8929\ | -508.81 | | 302,486.61 |
| 4/30 | JOHN HANCOCK ACH DEBIT CCD 0163812 | -4,602.21 | | 297,884.40 |
| 4/30 | AMEX EPAYMENT ACH PMT CCD M9050 | -5,000.00 | | 292,884.40 |
| 4/30 | AMEX EPAYMENT ACH PMT CCD M3198 | -5,000.00 | | 287,884.40 |
| 4/30 | AMEX EPAYMENT ACH PMT CCD M1534 | -6,500.00 | | 281,384.40 |
| 4/30 | IRS USATAXPYMT CCD 270652033907959 | -6,845.83 | | 274,538.57 |
| 4/30 | Check 37658 | -858.28 | | 273,680.29 |

### Summary By Check Number

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 4/03 | 37052 | 28,934.82 | 4/06 | 37626 | 500.00 |
| 4/20 | 37067 * | 70.00 | 4/03 | 37627 | 1,000.00 |
| 4/22 | 37068 | 1.35 | 4/10 | 37628 | 500.00 |
| 4/20 | 37069 | 79.64 | 4/06 | 37629 | 500.00 |
| 4/16 | 37070 | 33.19 | 4/06 | 37630 | 1,000.00 |
| 4/17 | 37071 | 116.32 | 4/09 | 37631 | 1,000.00 |
| 4/01 | 37603 * | 1,121.30 | 4/06 | 37632 | 500.00 |
| 4/07 | 37604 | 500.00 | 4/03 | 37633 | 500.00 |
| 4/07 | 37605 | 500.00 | 4/06 | 37634 | 500.00 |
| 4/06 | 37606 | 500.00 | 4/09 | 37635 | 500.00 |
| 4/06 | 37607 | 500.00 | 4/07 | 37636 | 500.00 |
| 4/06 | 37608 | 500.00 | 4/08 | 37637 | 500.00 |
| 4/07 | 37609 | 500.00 | 4/06 | 37638 | 500.00 |
| 4/07 | 37610 | 500.00 | 4/15 | 37641 * | 12,427.00 |
| 4/06 | 37611 | 500.00 | 4/09 | 37642 | 1,310.00 |
| 4/06 | 37612 | 500.00 | 4/10 | 37643 | 280.00 |
| 4/06 | 37613 | 500.00 | 4/17 | 37647 * | 1,121.22 |
| 4/08 | 37614 | 500.00 | 4/21 | 37648 | 1,500.00 |
| 4/07 | 37615 | 500.00 | 4/21 | 37650 * | 3,209.00 |
| 4/07 | 37616 | 1,000.00 | 4/21 | 37651 | 6,152.71 |
| 4/06 | 37617 | 500.00 | 4/28 | 37652 | 2,579.49 |
| 4/06 | 37618 | 500.00 | 4/28 | 37653 | 312.69 |
| 4/07 | 37619 | 500.00 | 4/24 | 37654 | 514.70 |
| 4/07 | 37620 | 500.00 | 4/27 | 37655 | 10,359.91 |
| 4/03 | 37621 | 500.00 | 4/27 | 37656 | 192.85 |
| 4/06 | 37622 | 500.00 | 4/29 | 37657 | 1,038.07 |
| 4/06 | 37623 | 500.00 | 4/30 | 37658 | 858.28 |
| 4/20 | 37624 | 500.00 | 4/06 | 147365 * | 775.13 |
| 4/06 | 37625 | 500.00 | 4/09 | 147366 | 1,136.11 |

* Denotes missing check numbers

## Commercial Analysis Checking (continued)

### Summary By Check Number

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 4/06 | 147367 | 1,256.60 | 4/29 | 147385 | 1,084.24 |
| 4/06 | 147368 | 908.35 | 4/20 | 147386 | 1,212.04 |
| 4/06 | 147369 | 1,649.83 | 4/17 | 147387 | 1,025.56 |
| 4/03 | 147370 | 933.17 | 4/20 | 147388 | 908.35 |
| 4/06 | 147371 | 1,219.45 | 4/20 | 147389 | 1,649.82 |
| 4/03 | 147372 | 1,460.16 | 4/17 | 147390 | 953.67 |
| 4/13 | 147375 * | 850.35 | 4/20 | 147391 | 946.00 |
| 4/13 | 147376 | 908.36 | 4/28 | 147392 | 193.93 |
| 4/10 | 147378 * | 1,045.93 | 4/27 | 147393 | 871.93 |
| 4/13 | 147379 | 1,048.55 | 4/27 | 147394 | 946.49 |
| 4/13 | 147381 * | 917.38 | 4/27 | 147395 | 908.36 |
| 4/13 | 147382 | 871.92 | 4/27 | 147396 | 1,649.84 |
| 4/13 | 147383 | 2,243.86 | 4/27 | 147397 | 953.67 |
| 4/28 | 147384 | 1,213.29 | 4/27 | 147398 | 946.00 |

* Denotes missing check numbers

"Did you know?...To Report Your Lost or Stolen Debit Card: Call  888-297-3416 to immediately deactivate your card or call 888-820-6840 for customer service."



**Shore United Bank**

18 E. Dover Street
Easton, MD 21601

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Date: | 04/30/2026 |
| Primary Account: | XXXXXX9331 |

Return Service Requested

MULFORD CONSTRUCTION CO INC
171 SKIPJACK RD
PRINCE FREDERICK MD 20678

### How to Reach Us

For Customer Service:
(877) 758-1600

Visit us at:
www.shoreunitedbank.com

Email:
info@shoreunitedbank.com

Write to us at:
Shore United Bank
P.O. Box 949
Easton, MD 21601-0949



"Build smart money habits early, with rewards kids actually love.
Sign up for our Kids Club today. Learn More at
https://www.shoreunitedbank.com/personal/banking/savings-accounts - kidsclub"

## Business Checking                                     XXXXXX9331

Account Title:               Mulford Construction Co Inc

| | | | |
|---|---|---|---|
| Business Checking | | Number of Enclosures | 0 |
| Account Number | XXXXXX9331 | Statement Dates | 4/01/26 thru 4/30/26 |
| Previous Balance | 936.05 | Days This Statement Period | 30 |
| 3    Deposits | 28,495.00 | Average Ledger | 587.55 |
| 13    Checks/Debits | 28,775.00 | Average Collected | 587.55 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | 656.05 | | |

## Fees

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $35.00 | $35.00 |
| Total Returned Item Fees | $175.00 | $665.00 |

**Continued on Next Page**



MEMBER FDIC    EQUAL HOUSING LENDER

NOTICE:  SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**FOR STATEMENT ERRORS DIRECT INQUIRIES TO:**

## Operations Department
### 28969 Information Lane • Easton, MD 21601
### (410) 820-6840 or (888) 820-6840

**BILLING RIGHTS SUMMARY**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us on a separate sheet at the address shown above.  You must write to us no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

1.  Your name and account number.
2.  The dollar amount of the suspected error.
3.  Describe the error and explain, if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take action to collect the amount you question.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFER**

If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone or write us as soon as possible at the phone number or address shown above.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1.  Tell us your name and account number (if any).
2.  Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

## Business Checking (continued)

### Activity in Date Order

| Date | Description | Debits | Credits | Running Balance |
|------|-------------|-------:|--------:|----------------:|
| 4/01 | NSF - Returned Item Fee | -35.00 | | 901.05 |
| 4/09 | NSF - Returned Item Fee | -35.00 | | 866.05 |
| 4/13 | NSF - Returned Item Fee | -35.00 | | 831.05 |
| 4/14 | IB Transfer from D ******921 t o D ******331 | | 2,995.00 | 3,826.05 |
| 4/14 | PAPERLESS ENVIROJ2857 RCUR CCD CZ10000R3EW0C TRN*1*CZ10000R3EW0C\ RMR*IK*PAPERLESS ENVIRONMENT\ | -2,995.00 | | 831.05 |
| 4/20 | NSF - Returned Item Fee | -35.00 | | 796.05 |
| 4/21 | NSF - Returned Item Fee | -35.00 | | 761.05 |
| 4/23 | NSF - Overdraft Fee | -35.00 | | 726.05 |
| 4/23 | AMEX EPAYMENT ACH PMT CCD M7320 | -6,500.00 | | -5,773.95 |
| 4/24 | IB Transfer from D ******921 t o D ******331 | | 6,500.00 | 726.05 |
| 4/24 | Stop Payment Charge | -35.00 | | 691.05 |
| 4/24 | Stop Payment Charge | -35.00 | | 656.05 |
| 4/27 | IB Transfer from D ******921 t o D ******331 | | 19,000.00 | 19,656.05 |
| 4/27 | AMEX EPAYMENT ACH PMT CCD M8326 | -2,500.00 | | 17,156.05 |
| 4/27 | AMEX EPAYMENT ACH PMT CCD M3320 | -6,500.00 | | 10,656.05 |
| 4/27 | AMEX EPAYMENT ACH PMT CCD M5494 | -10,000.00 | | 656.05 |

"Did you know?...To Report Your Lost or Stolen Debit Card: Call  888-297-3416 to immediately deactivate your card or call 888-820-6840 for customer service."

**Mulford Construction Company, Inc**
Balance Sheet
April 30, 2026

## Assets

### Current Assets

|       |                              |                  |                  |
|-------|------------------------------|-----------------:|-----------------:|
|       | Shore United Checking Acco   | $ 230,595.37     |                  |
| 10050 | Farmers & Merchants Checki   | 1,000.00         |                  |
| 10991 | Joint checks ONLY clearing   | (89,295.01)      |                  |
| 11000 | Accounts Receivable          | 6,457,325.52     |                  |
| 11010 | Retention Receivable         | 2,929,475.24     |                  |
| 11090 | Allowance for Doubtful Acc   | (40,000.00)      |                  |
| 11100 | Employee Loans               | 360.00           |                  |
| 12100 | Deposits                     | 24,489.00        |                  |
| 12105 | Security Deposits Asset      | 3,837.50         |                  |
| 12300 | Cost in Excess of Billing    | 1,042,540.76     |                  |
|       | Related Party Receivables    | 247,034.86       |                  |
|       | Lahaco Investments Receiva   | 932,385.15       |                  |
| 16045 | Lahaco Greenery Overlook L   | 109,673.03       |                  |
|       |                              | $ 10,329,733.01  |                  |
| **Total Current Assets** |                |                  | $ 11,849,421.42  |

### Long Term Assets

|       |                              |                   |                  |
|-------|------------------------------|------------------:|-----------------:|
| 17000 | Computers/Office Equip/Sof   | $ 315,334.00      |                  |
| 17010 | Construction Equipment       | 24,334,368.12     |                  |
| 17020 | Furniture and Fixtures       | 51,097.23         |                  |
| 17030 | Vehicles                     | 4,304,046.89      |                  |
| 17040 | Tools & Equip($2,500+NoFin   | 1,028,795.06      |                  |
| 17041 | Right of Use - Finance Lea   | 2,284,180.01      |                  |
| 17110 | Improvements                 | 342,205.82        |                  |
| 17120 | Long Beach Lot               | 93,498.36         |                  |
| 18000 | Accumulated Depreciation     | (15,077,705.53)   |                  |
| 18001 | A/D - ROU Finance Lease Eq   | (443,516.59)      |                  |
| 19000 | Right of Use Asset           | 5,707,510.00      |                  |
| 19100 | Right of Use Asset - Amort   | (2,947,170.00)    |                  |
| 19200 | Captive Deposit              | 36,000.00         |                  |
| 19300 | Captive Collateral Balance   | 271,438.00        |                  |
| **Total Long Term Assets** |              |                   | $ 20,300,081.37  |

|                  |                  |
|------------------|-----------------:|
| Total Assets     | $ 32,149,502.79  |

Confidential:  For Internal Use Only

**Mulford Construction Company, Inc**

Balance Sheet

April 30, 2026

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 20000 | Accounts Payable | $ 12,118,704.93 | |
| 20005 | Retention Payable | 804,027.70 | |
| 20051 | CC Payable - Capitol One S | 8,595.62 | |
| 20056 | AMEX 81006 | 57,735.49 | |
| 20085 | Sales Tax Payable - Maryla | 104.15 | |
| 20106 | Accrued PTO | 559,117.04 | |
| 20110 | FWH Payable | 1,014,074.82 | |
| 20111 | FICA Payable | 558,787.47 | |
| 20115 | MDSWH Payable | 1,379,513.81 | |
| 20116 | VASWH Payable | (1,489.99) | |
| 20220 | FUTA Payable | (1,546.73) | |
| 20221 | MD SUTA Payable | 1,181.95 | |
| 20320 | Child Support WH Payable | (30.91) | |
| 20340 | 401K WH & Accrual Payable | 8,046.99 | |
| 20350 | Accrued Workers Comp | 210,463.86 | |
| 20365 | Vol Life Insurance | 93.30 | |
| 22300 | Billings in Excess of Cost | 4,178,254.00 | |
| 24000 | Current Maturities of Long | 4,175,414.95 | |
| 26031 | K & M Fowler Loan Payable | 665,000.00 | |
| 27501 | Loan Payable - AFCO | 295,203.12 | |
| 28200 | Accrued Property Taxes | 76,091.00 | |
| | Total Current Liabilities | | $ 26,107,342.57 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| 25000 | Long-Term Debt (Contra Acc | $ (4,175,414.95) | |
| 26020 | MILLC Loan Account Payable | 1,101,176.53 | |
| | Equipment Financing: Long | 15,421,659.42 | |
| 26403 | Carter Machinery AP Note | 4,305.80 | |
| 26601 | Fox Capital Group working | 1,422,170.83 | |
| 26604 | Granite Capital | 640,000.00 | |
| 26605 | Rocket Capital | 328,375.00 | |
| 26607 | Blade Funding | 417,442.85 | |
| 26608 | Lifetime Funding | 65,418.75 | |
| 26609 | Meged Capital funding | 391,159.40 | |
| 26702 | PG County Property Tax Pay | 303,073.96 | |
| 29000 | Lease Liability - Noncurre | 2,767,072.00 | |
| | Long Term Liabilities | | $ 18,686,439.59 |
| | Total Liabilities | | $ 44,793,782.16 |

Confidential:  For Internal Use Only

**Mulford Construction Company, Inc**
Balance Sheet
April 30, 2026

**Equity**

| | | | |
|---|---|---|---|
| 30100 | Capital Stock/Equity | $ 500.00 | |
| 30200 | Dividends Paid | (1,458,499.86) | |
| 35000 | Retained Earnings | (7,469,394.30) | |
| | Net Income | (3,716,885.21) | |
| Total Equity | | | $ (12,644,279.37) |
| Total Liabilities & Equity | | | $ 32,149,502.79 |

Confidential:  For Internal Use Only

Mulford Construction Corp.
April 2026 Monthly Operating Report:  Bank Account Reconciliations
May 21, 2026
All figures in $

| | Shore Bank Acct. xxx3921 | Shore Bank Acct. xxx9331 |
|---|---|---|
| **April 30, 2026 Cash Balance (Per Bank)** | $ 273,680 | $ 656 |
| Reconciling Amounts | | |
| Oustanding Checks | (23,046) | - |
| Posted but not cleared ACHs | (39,936) | - |
| Cleared but not posted Deposits | (515) | - |
| Cleared but not posted ACHs | 19,755 | - |
| **April 30, 2026 Cash Balance (Per G/L)** | $ 229,939 | $ 656 |

**Mulford Construction Co., Inc.**
Income Statement
For the Period Ended April 30, 2026

| Account | Title | Current Activity | Current Balance |
|---|---|---|---|
| **Income** | | | |
| 40001 | Construction Billings - MD | $ 2,234,484 | $ 9,708,690 |
| 49500 | Management Fee Income | 2,975 | 2,975 |
| Total Income | | $ 2,237,459 | $ 9,711,665 |
| | | | |
| **Cost of Sales** | | | |
| 50010 | J/C Direct Labor | $ 395,718 | $ 2,291,904 |
| 50020 | J/C Direct PR Taxes & Burde | 42,165 | 197,676 |
| 50025 | J/C Direct Workers Comp | 24,227 | 105,730 |
| 50030 | J/C Direct Materials - Gene | 391,149 | 3,141,595 |
| 50040 | J/C Direct Equipment - Expe | 20,189 | 188,813 |
| 50042 | J/C Direct Equipment - Owne | 353,209 | 2,030,112 |
| 50043 | J/C Direct Equipment - Rent | 28,866 | 33,326 |
| 50045 | J/C Direct Tools & Small Eq | | 255 |
| 50060 | J/C Direct Subcontractors | 153,715 | 1,466,749 |
| 50090 | J/C Direct Other Direct Cos | 492 | 47,670 |
| 59010 | R/P Direct Labor | | 2,947 |
| 59020 | R/P Direct PR Taxes & Burde | 32 | 237 |
| 59025 | R/P Direct Workers Comp | 18 | 173 |
| 59042 | R/P Direct Equipment - Owne | | 66 |
| 59090 | R/P Direct Other Direct Cos | | 106 |
| 60021 | Guaranteed Pay/Travel Pay - | 18,296 | 130,046 |
| 60045 | Holiday Pay - Direct | | 51,566 |
| 60050 | PTO Pay - Direct | 7,769 | 100,187 |
| 60100 | Payroll Taxes FICA - Direct | 18,186 | 99,338 |
| 60105 | Payroll Taxes Unemployment | 5 | 2,209 |
| 60110 | Worker's Comp - Direct | 4,430 | 28,289 |
| 60155 | Vehicle Allowance | 2,677 | 16,208 |
| 61050 | Equipment Rentals - Indirec | | 201 |
| 61060 | Consulting - Field | | 4,000 |
| 61145 | Other Field Expenses - Indi | (245) | (100) |
| 61150 | Permits/Registration Fees | | 4,019 |
| 61170 | Summons/Fines/Violations | | 90 |
| 61175 | Supplies & Hardware | | 486 |
| 61401 | Equipment - Fuel | 10,007 | 52,882 |
| 61402 | Equipment - Off-Road Diesel | 124,099 | 333,399 |
| 61430 | Equipment - R&M Parts | 32,137 | 312,644 |
| 61440 | Equipment - Lease Payments | 71,188 | 273,987 |
| 61490 | Equipment - Other Expenses | 714 | 19,755 |
| 61990 | Equip & Vehicles Usage Char | (340,508) | (1,780,949) |

Confidential:  For Internal Use Only

**Mulford Construction Co., Inc.**
Income Statement
For the Period Ended April 30, 2026

| Account | Title | Current Activity | Current Balance |
|---|---|---|---|
| 68000 | Equipment Depreciation | $ 233,650 | $ 934,599 |
| 68005 | Auto Depreciation | 48,532 | 194,125 |
| | Total Cost of Sales | $ 1,640,717 | $ 10,284,340 |
| | Gross Margin | $ 596,742 | $ (572,675) |

**Expenses**

| Account | Title | Current Activity | Current Balance |
|---|---|---|---|
| 60010 | Salaries - Executive Office | $ 22,342 | $ 160,419 |
| 60014 | Salaries - Estimators | 29,423 | 166,731 |
| 60015 | Salaries - Project Managers | 33,474 | 187,646 |
| 60016 | Salaries - Office | 28,412 | 183,883 |
| 60018 | Salaries - Field NonDirect | 31,950 | 268,076 |
| 60020 | Hourly Wages - Office | 5,770 | 30,771 |
| 60026 | Bonuses - Others | | 10,400 |
| 60150 | 401K Pension Expense | 6,496 | 36,716 |
| 60153 | 401k Admin expense | | 1,229 |
| 61181 | Safety Supplies | | 980 |
| 61190 | Uniforms | 2,236 | 10,507 |
| 61301 | Vehicle - Gas &Oil | 35,553 | 213,619 |
| 61305 | Vehicle - Citations | (120) | 285 |
| 61310 | Vehicle - Insurance | | 138,964 |
| 61315 | Vehicle - Parking & Tolls | 1,430 | 4,259 |
| 61320 | Vehicle - Licensing & Testi | 410 | 2,826 |
| 61330 | Vehicle - Repairs and Maint | 4,840 | 26,539 |
| 61340 | Vehicle - Lease Payments | 1,251 | 5,005 |
| 61390 | Vehicle - Other Expenses | 168 | 1,450 |
| 70005 | Advertising | | 1,544 |
| 70010 | Administrative Costs | 362 | 2,656 |
| 70040 | Bad Debt Expense / (Recover | | (72,327) |
| 70050 | Bank Service Charges | 1,485 | 3,487 |
| 70053 | Business Licenses and Permi | 18 | 416 |
| 70060 | Computer Repairs & Maintena | 10,083 | 48,630 |
| 70062 | Computer Supplies & Equipme | 3,134 | 12,624 |
| 70064 | Computer Software | 132 | 5,171 |
| 70066 | Computer Internet Expense | | 5,003 |
| 70075 | Contributions/Donations | 1,000 | 17,534 |
| 71050 | Dues & Subscriptions | 606 | 8,006 |
| 72010 | Meals & Entertainment (50%) | | 1,504 |
| 72020 | Office Supplies & Services | 2,850 | 10,638 |
| 72040 | Postage & Delivery | 13 | 1,161 |
| 72050 | Professional Fees - Legal & | 4,116 | 440,562 |

Confidential:  For Internal Use Only

**Mulford Construction Co., Inc.**
Income Statement
For the Period Ended April 30, 2026

| Account | Title | Current Activity | Current Balance |
|---|---|---:|---:|
| 72052 | Professional Fees - Other | | $ 60,015 |
| 73010 | Rent | 13,682 | 33,832 |
| 73015 | Repairs & Maint-Bldg/Off | 292 | 170,107 |
| 73051 | Telephone - Office | | 1,482 |
| 73052 | Telephone - Cell Phones | 5,079 | 25,071 |
| 74010 | Travel | | 2,307 |
| 74030 | Travel - Conferences & Semi | | 454 |
| 74050 | Utilities | 98 | 7,134 |
| 75005 | Ins - Equipment/Commercial | 10,716 | 26,161 |
| 75010 | Ins - General Liability | | 73,998 |
| 75020 | Ins - Health Insurance & Ex | 20,886 | 100,455 |
| 75021 | Insurance - Health Insuranc | (2,329) | (12,284) |
| 76090 | Taxes - Other | | (97) |
| | Total G&A Expenses | $ 275,858 | $ 2,425,549 |
| | | | |
| | Operating Income (Loss) | $ 320,884 | $ (2,998,224) |

**Other Non-Operating Expenses**

| Account | Title | Current Activity | Current Balance |
|---|---|---:|---:|
| 49100 | Write-offs and Adjustments | $ 975 | $ (262,835) |
| 70015 | Administrative Costs - Blad | | 2,694 |
| 70017 | Administrative Costs - Mege | | 30,245 |
| 71060 | Late Fees & Penalties | | 1,540 |
| 77000 | Interest Expense - Credit C | | 2,543 |
| 77005 | Interest Expense - Other | | 9,718 |
| 77010 | Interest Expense/Finance Fe | 23,351 | 254,901 |
| 77015 | Interest Expense - Fox Capi | | 127,666 |
| 77016 | Interest Expense - Granite | | 84,000 |
| 77017 | Interest Expense - Rocket C | | 93,625 |
| 77018 | Interest Expense - Madison | | 9,883 |
| 77019 | Interest Expense - Blade Fu | | 192,921 |
| 77020 | Interest Expense - Lifetime | | 139,446 |
| 77021 | Interest Expense - Meged Ca | | 57,412 |
| 79000 | Loss on Disposition of Asse | | 49,875 |
| 79500 | Management Fee Expense | | 63,369 |
| | Total Other Expenses | $ 24,326 | $ 857,003 |

**Other Non-Operating Income**

| Account | Title | Current Activity | Current Balance |
|---|---|---:|---:|
| 80000 | Interest Income | $ 120 | $ 1,667 |
| 81010 | Gain on Sale of Equipment | | 29,177 |
| 88900 | Other Income | | 107,497 |

Confidential: For Internal Use Only

**Mulford Construction Co., Inc.**
Income Statement
For the Period Ended April 30, 2026

| Account | Title | Current Activity | Current Balance |
|---------|-------|-----------------:|----------------:|
| Total Other Income | | $ 120 | $ 138,341 |
| Net Income (Loss) | | $ 296,678 | $ (3,716,886) |

Confidential:  For Internal Use Only

**Mulford Construction Company, Inc**

05-19-2026    Page 1

# Invoice Aging with Cut-off Date

**Aging Date:**     04-30-2026
**Aging Basis:**     Accounting date
Include Retainage in Unpaid Balance?:  No

| Invoice | Description | Original Accounting Date | Due Date | Net Unpaid Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Retainage Payable |
|---|---|---|---|---|---|---|---|---|---|
| **ADT0001** | **ADT Security Services, Inc.** | | | | | | | | |
| 87118331-00039 | Sc S 04/01/26-06/30/26 | 04-01-2026 | 04-03-2026 | 228.05 | 228.05 | .00 | .00 | .00 | .00 |
| **AME1006** | **Kurt Fowler** | | | | | | | | |
| 20260331 | AME1006 statement | 03-31-2026 | | 20,380.86- | 20,380.86- | .00 | .00 | .00 | .00 |
| 20260430 | AME1006 statement | 04-30-2026 | | 46.01 | 46.01 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 20,334.85- | 20,334.85- | .00 | .00 | .00 | .00 |
| **AMR0001** | **Amrize Mid-Atlantic Inc.** | | | | | | | | |
| 117063599 | GAB | 04-13-2026 | 05-13-2026 | 611.12 | 611.12 | .00 | .00 | .00 | .00 |
| 117063601 | GAB | 04-13-2026 | 05-13-2026 | 611.12 | 611.12 | .00 | .00 | .00 | .00 |
| 117063602 | GAB | 04-13-2026 | 05-13-2026 | 588.40 | 588.40 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 1,810.64 | 1,810.64 | .00 | .00 | .00 | .00 |
| **BAT0003** | **Battlefield Transport, Inc.** | | | | | | | | |
| 69773 | Haul soil cement | 04-20-2026 | 05-20-2026 | 529.63 | 529.63 | .00 | .00 | .00 | .00 |
| **BAY0003** | **Bay Crane Mid-Atlantic LLC** | | | | | | | | |
| 15805-CH | Crane Rental | 04-23-2026 | 05-23-2026 | 9,692.80 | 9,692.80 | .00 | .00 | .00 | .00 |
| **BER0004** | **Berkeley County Public Service** | | | | | | | | |
| 3000285-003 | | 04-22-2026 | | 32.00- | 32.00- | .00 | .00 | .00 | .00 |
| **CAL0004** | **Calvert County - PP** | | | | | | | | |
| 2025 MCC PP TAX | MC PP tax 2025-2026 | 06-30-2026 | | 49.87- | .00 | .00 | .00 | .00 | .00 |
| **CAL0005** | **Calvert County Government-W&S** | | | | | | | | |
| 2604-5500000023 | ID# 16978701 | 04-01-2026 | 04-30-2026 | 45.90 | 45.90 | .00 | .00 | .00 | .00 |
| **CAN0001** | **Canhelco** | | | | | | | | |
| 107719A | Vertical shrng,fnn frm | 04-20-2026 | 05-20-2026 | 1,611.20 | 1,611.20 | .00 | .00 | .00 | .00 |
| 107719B | Vert shoring,finn form | 04-30-2026 | 05-30-2026 | 392.20 | 392.20 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 2,003.40 | 2,003.40 | .00 | .00 | .00 | .00 |
| **CAR0001** | **CareFlex Benefit Solutions** | | | | | | | | |
| 2604-12472 | 9 Enrlld@$5.75-Mnt Min | 04-30-2026 | 05-30-2026 | 125.00 | 125.00 | .00 | .00 | .00 | .00 |
| **CAR0004** | **Carter Machinery** | | | | | | | | |
| 6903051 | Return Filter | 04-09-2026 | 05-10-2026 | 88.69- | 88.69- | .00 | .00 | .00 | .00 |
| **CCG0001** | **Commercial Credit Group Refi** | | | | | | | | |
| 2272403X-00013 | CCG Refnc Btch 2 - IRS | 04-01-2026 | | 5,742.00 | 5,742.00 | .00 | .00 | .00 | .00 |
| CCGREFI#1-00013 | CCG Equipment Refnc #1 | 04-01-2026 | | 29,564.00 | 29,564.00 | .00 | .00 | .00 | .00 |

Mulford Construction Company, Inc.                                                    05-19-2026        Page 2

# Invoice Aging with Cut-off Date

**Aging Date:** 04-30-2026
**Aging Basis:** Accounting date
**Include Retainage in Unpaid Balance?:** No

| Invoice | Description | Original Accounting Date | Due Date | Net Unpaid Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Retainage Payable |
|---|---|---|---|---|---|---|---|---|---|
| **CCG0001** | **Commercial Credit Group Refi** | | | | | | | | |
| CCGREFI#2-00012 | CCG Equipment Refnc #2 | 04-01-2026 | | 29,791.00 | 29,791.00 | .00 | .00 | .00 | .00 |
| CCGREFI#3-00013 | CCG Equipment Refnc #3 | 04-01-2026 | | 25,138.00 | 25,138.00 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 90,235.00 | 90,235.00 | .00 | .00 | .00 | .00 |
| **CCP0001** | **AUTOMATED ENFORCEMENT PROGRAM** | | | | | | | | |
| 000441295 | 3.16 Stop sign violatn | 03-19-2026 | 04-18-2026 | 40.00- | .00 | 40.00- | .00 | .00 | .00 |
| 000459142 | 3.20.26 Stop sign vltn | 03-24-2026 | 04-23-2026 | 40.00- | .00 | 40.00- | .00 | .00 | .00 |
| | | | Vendor Totals | 80.00- | .00 | 80.00- | .00 | .00 | .00 |
| **CEM0002** | **Chesapeake Environmental Mat.L** | | | | | | | | |
| CEM10M2FIN-2605 | M2 Fin dmpstr May 2026 | 05-01-2026 | | 5,017.68- | .00 | .00 | .00 | .00 | .00 |
| CEMCCG1-2604 | CCG Loan #6 April 2026 | 04-01-2026 | | 2,018.00 | 2,018.00 | .00 | .00 | .00 | .00 |
| CEMCCG2-2604 | CCG Loan #8 April 2026 | 04-01-2026 | | 20,073.00 | 20,073.00 | .00 | .00 | .00 | .00 |
| CEMCCG3-2604 | CCG Loan #9 April 2026 | 04-01-2026 | | 4,283.00 | 4,283.00 | .00 | .00 | .00 | .00 |
| CEMCCG4-2603 | CCG Ref-Btc 1 Mrc 2026 | 03-01-2026 | | 12,991.33- | .00 | 12,991.33- | .00 | .00 | .00 |
| CEMCCG4-2604 | CCG Ref-Btc 1 Apr 2026 | 04-01-2026 | | 31,151.00 | 31,151.00 | .00 | .00 | .00 | .00 |
| CEMCCG5-2604 | CCG Ref-Btc 2 Apr 2026 | 04-01-2026 | | 6,335.00 | 6,335.00 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 45,850.99 | 63,860.00 | 12,991.33- | .00 | .00 | .00 |
| **CEN0005** | **UBEO, LLC** | | | | | | | | |
| INV2194715 | Plotwave 4/15-5/14/26 | 04-15-2026 | 04-30-2026 | 237.71 | 237.71 | .00 | .00 | .00 | .00 |
| **CIN0001** | **CINTAS Corp** | | | | | | | | |
| 4265117842 | Uniforms | 04-07-2026 | 05-10-2026 | 595.36 | 595.36 | .00 | .00 | .00 | .00 |
| 4265836705 | Uniforms | 04-14-2026 | 04-14-2026 | 546.96 | 546.96 | .00 | .00 | .00 | .00 |
| 4266619927 | Uniforms | 04-21-2026 | 04-21-2026 | 546.96 | 546.96 | .00 | .00 | .00 | .00 |
| 4267332104 | Uniforms | 04-28-2026 | 04-28-2026 | 546.96 | 546.96 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 2,236.24 | 2,236.24 | .00 | .00 | .00 | .00 |
| **COL0004** | **Colliflower** | | | | | | | | |
| 02953391 | Hose assembly | 04-01-2026 | 05-01-2026 | 714.34 | 714.34 | .00 | .00 | .00 | .00 |
| 02959791 | Hose Assembly | 04-07-2026 | 05-07-2026 | 135.57 | 135.57 | .00 | .00 | .00 | .00 |
| 02962483 | Hose assembly | 04-09-2026 | 05-09-2026 | 157.71 | 157.71 | .00 | .00 | .00 | .00 |
| 02968718 | Hose assembly | 04-15-2026 | 05-15-2026 | 74.55 | 74.55 | .00 | .00 | .00 | .00 |
| 02969366 | MXF Reducer | 04-15-2026 | 05-15-2026 | 29.43 | 29.43 | .00 | .00 | .00 | .00 |
| 02986261 | Hose assembly | 04-30-2026 | 05-30-2026 | 201.64 | 201.64 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 1,313.24 | 1,313.24 | .00 | .00 | .00 | .00 |
| **CON0003** | **Contractors Precast Corp** | | | | | | | | |
| 113902 | I-233, ETC. | 02-10-2026 | 03-12-2026 | 14,863.32- | .00 | .00 | 14,863.32- | .00 | .00 |
| 114323 | Sanitary base | 03-17-2026 | 04-16-2026 | 5,893.60- | .00 | 5,893.60- | .00 | .00 | .00 |
| 114338 | 60" Sanitary Base | 03-18-2026 | 04-17-2026 | 6,686.48- | .00 | 6,686.48- | .00 | .00 | .00 |

Mulford Construction Company, Inc                                                                                    05-19-2026        Page 3

# Invoice Aging with Cut-off Date

**Aging Date:**        04-30-2026
**Aging Basis:**      Accounting date
Include Retainage in Unpaid Balance?:  No

| Invoice | Description | Original Accounting Date | Due Date | Net Unpaid Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Retainage Payable |
|---|---|---|---|---|---|---|---|---|---|
| **CON0003** | **Contractors Precast Corp** | | | | | | | | |
| 114339 | Sanitary base | 03-18-2026 | 04-17-2026 | 6,467.06- | .00 | 6,467.06- | .00 | .00 | .00 |
| 114358 | Wood left at job | 03-19-2026 | 04-18-2026 | 148.40- | .00 | 148.40- | .00 | .00 | .00 |
| | | | Vendor Totals | 34,058.86- | .00 | 19,195.54- | 14,863.32- | .00 | .00 |
| **CON0007** | **Concrete Safety Systems** | | | | | | | | |
| 0000063583 | Barrier/attenuatr rntl | 04-30-2026 | 04-30-2026 | 2,882.78 | 2,882.78 | .00 | .00 | .00 | .00 |
| **DDT0001** | **D&D Tire Co., Inc.** | | | | | | | | |
| 411833 | OTR tires sidewll damg | 03-12-2026 | 04-11-2026 | 3,852.49- | .00 | 3,852.49- | .00 | .00 | .00 |
| 412866 | Tires | 03-31-2026 | 04-30-2026 | 2,479.67- | 2,479.67- | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 6,332.16- | 2,479.67- | 3,852.49- | .00 | .00 | .00 |
| **DUL0001** | **Dulles Toll Road** | | | | | | | | |
| PBP2605463805 | Toll | 04-24-2026 | 05-09-2026 | 5.60 | 5.60 | .00 | .00 | .00 | .00 |
| **ELL0002** | **Ellin & Tucker** | | | | | | | | |
| 234960 | accntng srvcs thr 4/30 | 04-30-2026 | | 4,116.25 | 4,116.25 | .00 | .00 | .00 | .00 |
| **EUR0001** | **Eureka Concrete Const., Inc.** | | | | | | | | |
| 3920 | Box culvert end walls | 04-28-2026 | 05-28-2026 | 34,463.00 | 34,463.00 | .00 | .00 | .00 | .00 |
| **EZP0001** | **E-ZPass** | | | | | | | | |
| B1531149453072 | Tolls | 04-17-2026 | 04-17-2026 | 6.00 | 6.00 | .00 | .00 | .00 | .00 |
| B1531149671423 | Tolls | 04-27-2026 | 04-27-2026 | 8.67 | 8.67 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 14.67 | 14.67 | .00 | .00 | .00 | .00 |
| **FED0001** | **FedEx** | | | | | | | | |
| 9-717-85337 | Late Fee | 04-21-2026 | 04-21-2026 | 13.11 | 13.11 | .00 | .00 | .00 | .00 |
| **FER0001** | **Ferguson Enterprises, LLC.** | | | | | | | | |
| 0262680 | Precast block | 05-04-2026 | 06-10-2026 | 5,787.60- | .00 | .00 | .00 | .00 | .00 |
| 0263765 | Cleanout blocks | 05-01-2026 | 06-10-2026 | 3,307.20- | .00 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 9,094.80- | .00 | .00 | .00 | .00 | .00 |
| **FOR0001** | **FORTILINE WATERWORKS** | | | | | | | | |
| 7302100 | Nonwoven geotextile | 04-14-2026 | 05-13-2026 | 438.84 | 438.84 | .00 | .00 | .00 | .00 |
| 7311888 | Nonwoven geotextile | 04-14-2026 | 05-13-2026 | 1,671.29 | 1,671.29 | .00 | .00 | .00 | .00 |
| 7318877 | Blade,gloves,plugs | 04-14-2026 | 05-13-2026 | 341.43 | 341.43 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 2,451.56 | 2,451.56 | .00 | .00 | .00 | .00 |
| **FOW0001** | **Kurt M Fowler** | | | | | | | | |
| 0793-260402 | Aatrx 1099-NEC Corrctd | 04-02-2026 | 04-02-2026 | 19.56 | 19.56 | .00 | .00 | .00 | .00 |

Mulford Construction Company, Inc

05-19-2026          Page 4

# Invoice Aging with Cut-off Date

**Aging Date:** 04-30-2026
**Aging Basis:** Accounting date
Include Retainage in Unpaid Balance?: No

| Invoice | Description | Original Accounting Date | Due Date | Net Unpaid Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Retainage Payable |
|---|---|---|---|---|---|---|---|---|---|
| **FOW0001** | **Kurt M Fowler** | | | | | | | | |
| 6135494953-1B | VrWrl Pym mad KF #0793 | 03-31-2026 | 04-15-2026 | 5,362.64- | 5,362.64- | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 5,343.08- | 5,343.08- | .00 | .00 | .00 | .00 |
| **FOW0004** | **Leases-Kurt Fowler** | | | | | | | | |
| 61008108-00049 | MCC L '22 F F150 V*485 | 04-01-2026 | 04-05-2026 | 1,251.14 | 1,251.14 | .00 | .00 | .00 | .00 |
| 77734-00044 | MCC L '22 F F250 V*773 | 04-01-2026 | 04-05-2026 | 1,195.80 | 1,195.80 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 2,446.94 | 2,446.94 | .00 | .00 | .00 | .00 |
| **FRARNW1** | **William Arnold** | | | | | | | | |
| FRWEEK5 | gas week 5 | 05-01-2026 | | 460.00- | .00 | .00 | .00 | .00 | .00 |
| **FRE0001** | **Treasurer of Frederick County** | | | | | | | | |
| 27619 | Dump fee | 04-30-2026 | 04-30-2026 | 56.14 | 56.14 | .00 | .00 | .00 | .00 |
| **FRE0003** | **Frederick Brick Works, Inc.** | | | | | | | | |
| 923857 | Mortar,paver,brick | 04-07-2026 | 05-07-2026 | 2,338.97 | 2,338.97 | .00 | .00 | .00 | .00 |
| **FRESPJ1** | **Juan Espinoza** | | | | | | | | |
| FRWEEK4 | gas week 4 | 04-24-2026 | | 255.00 | 255.00 | .00 | .00 | .00 | .00 |
| **FRGRIG1** | **Garek Griffith** | | | | | | | | |
| FRWEEK5 | gas week 5 | 05-01-2026 | | 1,499.43- | .00 | .00 | .00 | .00 | .00 |
| **FRNAIT1** | **Tanner Naill** | | | | | | | | |
| FRWEEK2 | gas week 2 | 04-10-2026 | | 200.00 | 200.00 | .00 | .00 | .00 | .00 |
| **FROFFM1** | **Mike Offut** | | | | | | | | |
| FRWEEK4 | gas week 4 | 04-24-2026 | | 300.83 | 300.83 | .00 | .00 | .00 | .00 |
| **FRROCJ1** | **Justin Rock** | | | | | | | | |
| FRWEEK5 | gas week 5 | 05-01-2026 | | 1,005.60- | .00 | .00 | .00 | .00 | .00 |
| **FRSTIM1** | **Mike Stillions** | | | | | | | | |
| FRWEEK5 | gas week 5 | 05-01-2026 | | 680.01- | .00 | .00 | .00 | .00 | .00 |
| **GAR0005** | **Gary Willis** | | | | | | | | |
| GWLOAN4 | Gary Willis Ln pybck 4 | 04-15-2026 | | 60,000.00 | 60,000.00 | .00 | .00 | .00 | .00 |
| **GAR0006** | **Gardner Road Associates, LLC** | | | | | | | | |
| 2487 | Dirt hauling | 04-15-2026 | 05-15-2026 | 7,740.00 | 7,740.00 | .00 | .00 | .00 | .00 |

Mulford Construction Company, Inc                                                                05-19-2026        Page 5

# Invoice Aging with Cut-off Date

**Aging Date:** 04-30-2026
**Aging Basis:** Accounting date
Include Retainage in Unpaid Balance?: No

| | | | | | | Aged Accounts Payable | | | |
| | | Original Accounting | Due | Net Unpaid | | | Over 30 Days | Over 60 Days | Over 90 Days | Retainage Payable |
| Invoice | Description | Date | Date | Balance | Current | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **GLO0001** | **Global Green Recycling LLC** | | | | | | | | | |
| 45401 | DUMP FEES | 02-09-2026 | 03-11-2026 | 2,204.80- | .00 | .00 | 2,204.80- | .00 | .00 | |
| 45415 | DUMP FEES | 02-09-2026 | 03-11-2026 | 3,900.00- | .00 | .00 | 3,900.00- | .00 | .00 | |
| 45417 | DUMP FEES | 02-10-2026 | 03-12-2026 | 2,120.00- | .00 | .00 | 2,120.00- | .00 | .00 | |
| 45436 | DUMP FEES | 02-10-2026 | 03-12-2026 | 3,675.00- | .00 | .00 | 3,675.00- | .00 | .00 | |
| 45438 | DUMP FEES | 02-11-2026 | 03-13-2026 | 1,400.00- | .00 | .00 | 1,400.00- | .00 | .00 | |
| 45456 | DUMP FEES | 02-11-2026 | 03-13-2026 | 2,625.00- | .00 | .00 | 2,625.00- | .00 | .00 | |
| 45460 | DUMP FEES | 02-12-2026 | 03-14-2026 | 2,247.20- | .00 | .00 | 2,247.20- | .00 | .00 | |
| 45478 | DUMP FEES | 02-12-2026 | 03-14-2026 | 3,975.00- | .00 | .00 | 3,975.00- | .00 | .00 | |
| 45480 | DUMP FEES | 02-13-2026 | 03-15-2026 | 1,653.60- | .00 | .00 | 1,653.60- | .00 | .00 | |
| 45502 | DUMP FEES | 02-13-2026 | 03-15-2026 | 2,925.00- | .00 | .00 | 2,925.00- | .00 | .00 | |
| 45556 | DUMP FEES | 02-18-2026 | 03-20-2026 | 1,992.80- | .00 | .00 | 1,992.80- | .00 | .00 | |
| 45584 | DUMP FEES | 02-18-2026 | 03-20-2026 | 3,525.00- | .00 | .00 | 3,525.00- | .00 | .00 | |
| 45589 | DUMP FEES | 02-19-2026 | 03-21-2026 | 3,010.40- | .00 | .00 | 3,010.40- | .00 | .00 | |
| 45614 | DUMP FEES | 02-19-2026 | 03-21-2026 | 5,325.00- | .00 | .00 | 5,325.00- | .00 | .00 | |
| 45664 | DUMP FEES | 02-25-2026 | 03-27-2026 | 2,289.60- | .00 | .00 | 2,289.60- | .00 | .00 | |
| 45688 | MIXED LOAD | 02-25-2026 | 03-27-2026 | 4,050.00- | .00 | .00 | 4,050.00- | .00 | .00 | |
| 45691 | DUMP FEES | 02-26-2026 | 03-28-2026 | 1,908.00- | .00 | .00 | 1,908.00- | .00 | .00 | |
| 45717 | MIXED LOAD | 02-26-2026 | 03-28-2026 | 3,450.00- | .00 | .00 | 3,450.00- | .00 | .00 | |
| 45720 | DUMP FEES | 02-27-2026 | 03-29-2026 | 2,035.20- | .00 | .00 | 2,035.20- | .00 | .00 | |
| 45753 | MIXED LOAD | 02-27-2026 | 03-29-2026 | 3,600.00- | .00 | .00 | 3,600.00- | .00 | .00 | |
| | | | Vendor Totals | 57,911.60- | .00 | .00 | 57,911.60- | .00 | .00 | |
| **GPC0001** | **GPC PROPERTY MAINTENANCE L** | | | | | | | | | |
| 15-220089 | 04.26 Monthly cleaning | 04-30-2026 | 04-30-2026 | 486.95 | 486.95 | .00 | .00 | .00 | .00 | |
| **GRI0001** | **Griffith Energy (Job Site)** | | | | | | | | | |
| 15686 | Dyed ULSD | 04-08-2026 | 04-08-2026 | 107.23 | 107.23 | .00 | .00 | .00 | .00 | |
| 1338025 | Dyed ULSD | 04-03-2026 | 04-03-2026 | 2,875.04 | 2,875.04 | .00 | .00 | .00 | .00 | |
| 1338029 | Dyed ULSD | 04-03-2026 | 04-03-2026 | 3,999.39 | 3,999.39 | .00 | .00 | .00 | .00 | |
| 1338037 | Dyed ULSD | 04-06-2026 | 04-06-2026 | 2,553.28 | 2,553.28 | .00 | .00 | .00 | .00 | |
| 1338042 | Dyed ULSD | 04-08-2026 | 04-08-2026 | 4,523.93 | 4,523.93 | .00 | .00 | .00 | .00 | |
| 1338047 | Dyed ULSD | 04-08-2026 | 04-08-2026 | 2,563.93 | 2,563.93 | .00 | .00 | .00 | .00 | |
| 1338053 | Dyed ULSD | 04-23-2026 | 04-23-2026 | 2,115.39 | 2,115.39 | .00 | .00 | .00 | .00 | |
| 1338060 | Dyed ULSD | 04-27-2026 | 04-27-2026 | 3,360.01 | 3,360.01 | .00 | .00 | .00 | .00 | |
| 1338066 | Dyed ULSD | 04-28-2026 | 04-28-2026 | 1,808.03 | 1,808.03 | .00 | .00 | .00 | .00 | |
| 1338076 | Dyed ULSD | 04-30-2026 | 04-30-2026 | 2,226.05 | 2,226.05 | .00 | .00 | .00 | .00 | |
| 1338105 | Dyed ULSD | 04-09-2026 | 04-09-2026 | 3,094.39 | 3,094.39 | .00 | .00 | .00 | .00 | |
| 1338108 | Dyed ULSD | 04-10-2026 | 04-10-2026 | 3,152.61 | 3,152.61 | .00 | .00 | .00 | .00 | |
| 1338113 | Dyed ULSD | 04-13-2026 | 04-13-2026 | 1,825.02 | 1,825.02 | .00 | .00 | .00 | .00 | |
| 1338123 | Dyed ULSD | 04-15-2026 | 04-15-2026 | 3,076.26 | 3,076.26 | .00 | .00 | .00 | .00 | |
| 1338128 | Dyed ULSD | 04-16-2026 | 04-16-2026 | 1,252.76 | 1,252.76 | .00 | .00 | .00 | .00 | |
| 1338132 | Dyed ULSD | 04-17-2026 | 04-17-2026 | 2,351.65 | 2,351.65 | .00 | .00 | .00 | .00 | |

**Mulford Construction Company, Inc**                                                                                                      05-19-2026          Page 6

# Invoice Aging with Cut-off Date

**Aging Date:**      04-30-2026
**Aging Basis:**     Accounting date
Include Retainage in Unpaid Balance?:  No

| Invoice | Description | Original Accounting Date | Due Date | Net Unpaid Balance | Current | Aged Accounts Payable Over 30 Days | Over 60 Days | Over 90 Days | Retainage Payable |
|---|---|---|---|---|---|---|---|---|---|
| **GRI0001** | **Griffith Energy (Job Site)** | | | | | | | | |
| 1338135 | Dyed ULSD | 04-20-2026 | 04-20-2026 | 1,514.91 | 1,514.91 | .00 | .00 | .00 | .00 |
| 1338143 | Dyed ULSD | 04-22-2026 | 04-22-2026 | 1,575.71 | 1,575.71 | .00 | .00 | .00 | .00 |
| 1338149 | Dyed ULSD | 04-22-2026 | 04-22-2026 | 1,213.01 | 1,213.01 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 45,188.60 | 45,188.60 | .00 | .00 | .00 | .00 |
| | | | | | | | | | |
| **HAN0003** | **Hanover Insurance Group** | | | | | | | | |
| 1527199598-2603 | Prpty&IM 6/1/25-6/1/26 | 04-06-2026 | 05-01-2026 | 10,715.60 | 10,715.60 | .00 | .00 | .00 | .00 |
| | | | | | | | | | |
| **HTP0001** | **Hagerstown Transfer & Process** | | | | | | | | |
| HTPMTG 26-04 | HTP mtg loan payment | 04-30-2026 | 05-04-2026 | 2,851.32 | 2,851.32 | .00 | .00 | .00 | .00 |
| | | | | | | | | | |
| **INT0007** | **INTEGRIS LLC** | | | | | | | | |
| 672450 | April 2026 | 04-15-2026 | 04-30-2026 | 9,149.24 | 9,149.24 | .00 | .00 | .00 | .00 |
| 678373 | 04.26 Microsoft | 04-30-2026 | 05-15-2026 | 933.79 | 933.79 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 10,083.03 | 10,083.03 | .00 | .00 | .00 | .00 |
| | | | | | | | | | |
| **IRO0001** | **Iron Sheepdog Inc** | | | | | | | | |
| ISI-46-18621 | Hauling 3/28-4/4/26 | 04-06-2026 | 05-06-2026 | 8,138.29 | 8,138.29 | .00 | .00 | .00 | .00 |
| ISI-46-18622 | Hauling 3/28-4/4/26 | 04-06-2026 | 05-06-2026 | 6,283.00 | 6,283.00 | .00 | .00 | .00 | .00 |
| ISI-46-18623 | Hauling 3/28-4/4/26 | 04-06-2026 | 05-06-2026 | 2,271.15 | 2,271.15 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 16,692.44 | 16,692.44 | .00 | .00 | .00 | .00 |
| | | | | | | | | | |
| **JAM0002** | **James River Equipment** | | | | | | | | |
| P08677 | Filters,Hy-Gard | 04-06-2026 | 05-06-2026 | 442.05 | 442.05 | .00 | .00 | .00 | .00 |
| P08678 | Filters | 04-06-2026 | 05-06-2026 | 995.81 | 995.81 | .00 | .00 | .00 | .00 |
| P08679 | Filters | 04-06-2026 | 05-06-2026 | 776.21 | 776.21 | .00 | .00 | .00 | .00 |
| P08796 | Filters | 04-08-2026 | 05-08-2026 | 314.31 | 314.31 | .00 | .00 | .00 | .00 |
| P08797 | Filters | 04-08-2026 | 05-08-2026 | 268.16 | 268.16 | .00 | .00 | .00 | .00 |
| P08822 | Stud,cylinder,nt,bttry | 04-08-2026 | 05-08-2026 | 653.54 | 653.54 | .00 | .00 | .00 | .00 |
| P09211 | Air Filter | 04-17-2026 | 05-17-2026 | 83.01 | 83.01 | .00 | .00 | .00 | .00 |
| P09314 | Adhesive,sealant | 04-22-2026 | 05-22-2026 | 76.24 | 76.24 | .00 | .00 | .00 | .00 |
| R00744 | Trnch Rol 3/27-4/23/26 | 04-21-2026 | 05-21-2026 | 2,916.00 | 2,916.00 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 6,525.33 | 6,525.33 | .00 | .00 | .00 | .00 |
| | | | | | | | | | |
| **JDF0001** | **John Deere Financial** | | | | | | | | |
| 03.2026 | Fuel 03.2026 | 04-08-2026 | 04-28-2026 | 8,388.44 | 8,388.44 | .00 | .00 | .00 | .00 |
| | | | | | | | | | |
| **JHC0001** | **John Hancock** | | | | | | | | |
| 260313-401K | PD 03/13/26 | 03-13-2026 | 04-28-2026 | 5,982.01- | .00 | 5,982.01- | .00 | .00 | .00 |
| 260327-401K | PD 03/27/26 | 03-27-2026 | 04-29-2026 | 4,602.21- | .00 | 4,602.21- | .00 | .00 | .00 |
| | | | Vendor Totals | 10,584.22- | .00 | 10,584.22- | .00 | .00 | .00 |

Mulford Construction Company, Inc

05-19-2026    Page 7

# Invoice Aging with Cut-off Date

**Aging Date:**    04-30-2026
**Aging Basis:**    Accounting date
Include Retainage in Unpaid Balance?:  No

| Invoice | Description | Original Accounting Date | Due Date | Net Unpaid Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Retainage Payable |
|---|---|---|---|---|---|---|---|---|---|
| **LIN0001** | **Linear Surveys Inc.** | | | | | | | | |
| 7988 | 125008-9 | 04-20-2026 | 05-20-2026 | 2,500.00 | 2,500.00 | .00 | .00 | .00 | .00 |
| **MAR0002** | **Maryland Unemployment Ins Fund** | | | | | | | | |
| 26Q1-MD SUTA | Q126 MD SUTA | 03-31-2026 | 04-30-2026 | 12,261.30- | 12,261.30- | .00 | .00 | .00 | .00 |
| 20260327 | PD 03/27/26 MAYJ1 | 03-27-2026 | 04-27-2026 | 288.47- | .00 | 288.47- | .00 | .00 | .00 |
| 20260424 | PD 04/24/26 MAYJ1 | 04-24-2026 | 05-01-2026 | 288.47 | 288.47 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | .00 | 288.47 | 288.47- | .00 | .00 | .00 |
| 20260327 | PD 03/27/26 NEAJ1 | 03-27-2026 | 04-27-2026 | 115.38- | .00 | 115.38- | .00 | .00 | .00 |
| 20260424 | PD 04/24/26 NEAJ1 | 04-24-2026 | 05-01-2026 | 115.38 | 115.38 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | .00 | 115.38 | 115.38- | .00 | .00 | .00 |
| **MCS1979** | **MD Child Support Account** | | | | | | | | |
| 20260424 | PD 04/24/26 GUEA1 | 04-24-2026 | 05-01-2026 | 144.23 | 144.23 | .00 | .00 | .00 | .00 |
| **MCS5572** | **MD Child Support Account** | | | | | | | | |
| 20260327 | PD 03/27/26 MUNJ1 | 03-27-2026 | 04-27-2026 | 51.93- | .00 | 51.93- | .00 | .00 | .00 |
| 20260424 | PD 04/24/26 MUNJ1 | 04-24-2026 | 05-01-2026 | 15.01 | 15.01 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 36.92- | 15.01 | 51.93- | .00 | .00 | .00 |
| **MCS5857** | **MD Child Support Account** | | | | | | | | |
| 20260424 | PD 04/24/26 JACB1 | 04-24-2026 | 05-01-2026 | 27.70 | 27.70 | .00 | .00 | .00 | .00 |
| 20260327 | PD 03/27/26 CHAM1 | 03-27-2026 | 04-27-2026 | 92.31- | .00 | 92.31- | .00 | .00 | .00 |
| 20260424 | PD 04/24/26 CHAM1 | 04-24-2026 | 05-01-2026 | 92.31 | 92.31 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | .00 | 92.31 | 92.31- | .00 | .00 | .00 |
| **MIN0003** | **Minority Environmental** | | | | | | | | |
| 2800 | SSF Instll,hydrsd,crlx | 04-10-2026 | 05-10-2026 | 1,856.80 | 1,856.80 | .00 | .00 | .00 | .00 |
| 2802 | Hydroseeding Install | 04-13-2026 | 05-13-2026 | 1,159.04 | 1,159.04 | .00 | .00 | .00 | .00 |
| 2803 | Filter log install | 04-13-2026 | 05-13-2026 | 1,674.50 | 1,674.50 | .00 | .00 | .00 | .00 |
| 2804 | SSF Install | 04-14-2026 | 05-14-2026 | 6,300.00 | 6,300.00 | .00 | .00 | .00 | 700.00 |
| 2807 | SSF Install | 04-15-2026 | 05-15-2026 | 1,890.00 | 1,890.00 | .00 | .00 | .00 | 210.00 |
| 2812 | SSF Install | 04-21-2026 | 05-21-2026 | 4,410.00 | 4,410.00 | .00 | .00 | .00 | .00 |
| 2820 | SSF Install | 04-23-2026 | 05-23-2026 | 5,250.00 | 5,250.00 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 22,540.34 | 22,540.34 | .00 | .00 | .00 | 910.00 |
| **MUL0001** | **Mulford Enterprise, LLC** | | | | | | | | |
| MELLC-00114 | Mnt Rnt-4695 Six Rd PF | 12-01-2025 | 12-31-2025 | 1,200.00- | .00 | .00 | .00 | 1,200.00- | .00 |

Mulford Construction Company, Inc

05-19-2026     Page 8

# Invoice Aging with Cut-off Date

**Aging Date:**      04-30-2026
**Aging Basis:**     Accounting date
Include Retainage in Unpaid Balance?:  No

| | | | | | | Aged Accounts Payable | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Description | Original Accounting Date | Due Date | Net Unpaid Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Retainage Payable |
| **MUL0002** | **Mulford Industrial, LLC** | | | | | | | | |
| MILLC-2604 | April Rent-171 Skipjck | 04-01-2026 | 04-11-2026 | 7,200.00 | 7,200.00 | .00 | .00 | .00 | .00 |
| **PAP0001** | **Paperless Environments, LLC** | | | | | | | | |
| PE-36786 | OCR 4/11/26-4/10/27 | 03-31-2026 | 03-31-2026 | 2,995.00- | 2,995.00- | .00 | .00 | .00 | .00 |
| **PCS2593** | **PA SCDU Child Support** | | | | | | | | |
| 20260327 | PD 03/27/26 POFJ1 | 03-27-2026 | 04-24-2026 | 141.12- | .00 | 141.12- | .00 | .00 | .00 |
| **PEN0003** | **Pennsylvania Dept of Revenu-WH** | | | | | | | | |
| 260327-PA WH | 03/15/26-03/21/26 PD 0 | 03-27-2026 | 04-23-2026 | 526.58- | .00 | 526.58- | .00 | .00 | .00 |
| **PEN0004** | **PA Turnpike** | | | | | | | | |
| 149320066-1 | Toll | 03-09-2026 | 04-08-2026 | 79.64- | .00 | 79.64- | .00 | .00 | .00 |
| **PPC0001** | **PPC Lubricants** | | | | | | | | |
| 2451119 | Blue Def | 04-29-2026 | 05-14-2026 | 2,067.15 | 2,067.15 | .00 | .00 | .00 | .00 |
| **QDO0001** | **Quality Discount Oil & Gas** | | | | | | | | |
| 224274 | off road diesel | 04-22-2026 | | 10,301.23 | 10,301.23 | .00 | .00 | .00 | .00 |
| 252005 | off road diesel | 04-22-2026 | | 7,884.58 | 7,884.58 | .00 | .00 | .00 | .00 |
| 752887 | Off Rd diesel | 04-27-2026 | 04-27-2026 | 8,147.73 | 8,147.73 | .00 | .00 | .00 | .00 |
| 53602A | Off rd diesel | 04-30-2026 | 04-30-2026 | 8,363.95 | 8,363.95 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 34,697.49 | 34,697.49 | .00 | .00 | .00 | .00 |
| **QUA0002** | **Quality Firewood and Logging** | | | | | | | | |
| 1086 | LAND CLEARING | 02-26-2026 | 03-28-2026 | 5,000.00- | .00 | .00 | 5,000.00- | .00 | .00 |
| 1087 | Clearing | 04-02-2026 | 05-02-2026 | 22,000.00 | 22,000.00 | .00 | .00 | .00 | .00 |
| 1088 | Clearing | 04-02-2026 | 05-02-2026 | 4,800.00 | 4,800.00 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 21,800.00 | 26,800.00 | .00 | 5,000.00- | .00 | .00 |
| **RUH0001** | **Ruhlman Bros. Inc.** | | | | | | | | |
| 8979 | 124012-1 | 04-28-2026 | 06-27-2026 | 43,927.20 | 43,927.20 | .00 | .00 | .00 | 4,880.80 |
| **SCH0001** | **Schuster Concrete, LLC** | | | | | | | | |
| 667294 | 6 CY 3500 AE | 04-09-2026 | 05-09-2026 | 1,717.45 | 1,717.45 | .00 | .00 | .00 | .00 |
| 667457 | 6 CY 3500 AE | 04-10-2026 | 05-10-2026 | 1,687.24 | 1,687.24 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 3,404.69 | 3,404.69 | .00 | .00 | .00 | .00 |
| **SJS0001** | **SJ & Son Construction & Truck** | | | | | | | | |
| 01-CAB | Trucking 4/10-4/12/26 | 04-12-2026 | 05-12-2026 | 1,995.00 | 1,995.00 | .00 | .00 | .00 | .00 |
| 01-MCMR | Hauling 3/31-4/4/26 | 04-05-2026 | 05-05-2026 | 18,720.00 | 18,720.00 | .00 | .00 | .00 | .00 |
| 04-LOT | Hauling 4/2-4/3/26 | 04-05-2026 | 05-05-2026 | 1,600.00 | 1,600.00 | .00 | .00 | .00 | .00 |

**Mulford Construction Company, Inc**

05-19-2026    Page 9

## Invoice Aging with Cut-off Date

**Aging Date:**   04-30-2026
**Aging Basis:**   Accounting date
Include Retainage in Unpaid Balance?:  No

| Invoice | Description | Original Accounting Date | Due Date | Net Unpaid Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Retainage Payable |
|---|---|---|---|---|---|---|---|---|---|
| 12-CTAV | Hauling 3.31/4/4/26 | 04-05-2026 | 05-05-2026 | 32,075.00 | 32,075.00 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 54,390.00 | 54,390.00 | .00 | .00 | .00 | .00 |
| **SME0001** | **SMECO** | | | | | | | | |
| Farm9454-00119 | #5623909454 4695 Sx Fr | 03-01-2026 | 03-29-2026 | 10.22- | .00 | 10.22- | .00 | .00 | .00 |
| Shop2149-00119 | #2420162149 1445 O A S | 03-01-2026 | 03-29-2026 | 557.01- | .00 | 557.01- | .00 | .00 | .00 |
| | | | Vendor Totals | 567.23- | .00 | 567.23- | .00 | .00 | .00 |
| **SOU0001** | **Southern MD Hydraulics, Inc.** | | | | | | | | |
| 72527 | Hose assembly | 04-01-2026 | 04-01-2026 | 206.24 | 206.24 | .00 | .00 | .00 | .00 |
| OT-019 | Hose assembly | 04-01-2026 | 04-01-2026 | 206.24 | 206.24 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 412.48 | 412.48 | .00 | .00 | .00 | .00 |
| **STA0003** | **State Highway Admin of MD** | | | | | | | | |
| AH034020 | Miss Utility | 04-27-2026 | 05-27-2026 | 30.00 | 30.00 | .00 | .00 | .00 | .00 |
| **STR0002** | **Strittmatter Materials** | | | | | | | | |
| 201369 | Tri axle dump operator | 02-07-2026 | 03-09-2026 | 6,375.00- | .00 | .00 | 6,375.00- | .00 | .00 |
| 201932 | Trucking | 04-11-2026 | 05-11-2026 | 15,525.00 | 15,525.00 | .00 | .00 | .00 | .00 |
| 202005 | Import dirt | 04-18-2026 | 05-18-2026 | 42,000.00 | 42,000.00 | .00 | .00 | .00 | .00 |
| 202077 | Import Hauling | 04-25-2026 | 05-25-2026 | 20,925.00 | 20,925.00 | .00 | .00 | .00 | .00 |
| 56001-16274 | SHA BSM | 04-18-2026 | 05-18-2026 | 7,604.70 | 7,604.70 | .00 | .00 | .00 | .00 |
| 56251-16274 | SHA BSM | 04-25-2026 | 05-25-2026 | 4,281.17 | 4,281.17 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 83,960.87 | 90,335.87 | .00 | 6,375.00- | .00 | .00 |
| **SUN0002** | **Sunbelt Rentals** | | | | | | | | |
| 174227047-0006 | TRENCH ROLLER | 02-16-2026 | 03-18-2026 | 2,779.18- | .00 | .00 | 2,779.18- | .00 | .00 |
| 174227047-0008 | Trnch roll 3/28-4/6/26 | 04-06-2026 | 05-06-2026 | 1,678.51 | 1,678.51 | .00 | .00 | .00 | .00 |
| 179065757-0005 | Light towr 4/10-5/7/26 | 04-20-2026 | 05-20-2026 | 1,431.00 | 1,431.00 | .00 | .00 | .00 | .00 |
| 179729471-0001 | HYDRO TEST PUMP | 02-20-2026 | 03-22-2026 | 705.79- | .00 | .00 | 705.79- | .00 | .00 |
| 179729471-0003 | Hydrst pmp 4/1-4/28/26 | 04-17-2026 | 05-17-2026 | 705.79 | 705.79 | .00 | .00 | .00 | .00 |
| 180230759-0003 | Cn Pm VAC 3/17-4/13/26 | 04-08-2026 | 05-08-2026 | 5,769.93 | 5,769.93 | .00 | .00 | .00 | .00 |
| 181536625-0001 | Excavatrs 3/23-4/19/26 | 04-09-2026 | 05-09-2026 | 14,432.99 | 14,432.99 | .00 | .00 | .00 | .00 |
| 181800846-0001 | Hydrl exc 3/27-4/23/26 | 04-14-2026 | 05-14-2026 | 14,432.99 | 14,432.99 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 34,966.24 | 38,451.21 | .00 | 3,484.97- | .00 | .00 |
| 20260327 | PD 03/27/26 SWAB1 | 03-27-2026 | 04-27-2026 | 68.63- | .00 | 68.63- | .00 | .00 | .00 |
| 20260424 | PD 04/24/26 SWAB1 | 04-24-2026 | 05-01-2026 | 68.63 | 68.63 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | .00 | 68.63 | 68.63- | .00 | .00 | .00 |
| **TRE0002** | **TrenchTech, Inc.** | | | | | | | | |
| 19683-0018 | Sprder Pns 4/10-5/8/26 | 04-27-2026 | 05-27-2026 | 190.80 | 190.80 | .00 | .00 | .00 | .00 |
| 23401-0011 | Sld rl rn 3/27-4/24/26 | 04-13-2026 | 05-13-2026 | 28,934.82 | 28,934.82 | .00 | .00 | .00 | .00 |

**Mulford Construction Company, Inc**

05-19-2026    Page 10

## Invoice Aging with Cut-off Date

**Aging Date:**    04-30-2026
**Aging Basis:**    Accounting date
Include Retainage in Unpaid Balance?:  No

| Invoice | Description | Original Accounting Date | Due Date | Net Unpaid Balance | Current | Aged Accounts Payable Over 30 Days | Over 60 Days | Over 90 Days | Retainage Payable |
|---|---|---|---|---|---|---|---|---|---|
| **TRE0002** | **TrenchTech, Inc.** | | | | | | | | |
| 23536-0013 | Steel plate 4/3-5/1/26 | 04-20-2026 | 05-20-2026 | 2,862.00 | 2,862.00 | .00 | .00 | .00 | .00 |
| 23787-0008 | Steel plt 3/23-4/20/26 | 04-08-2026 | 05-08-2026 | 1,402.38 | 1,402.38 | .00 | .00 | .00 | .00 |
| 23859-0010 | Steel plat 3/25-4/2/26 | 04-06-2026 | 05-06-2026 | 356.16 | 356.16 | .00 | .00 | .00 | .00 |
| 23915-0010 | Stl trn bx 3/27-4/2/26 | 04-06-2026 | 05-06-2026 | 929.62 | 929.62 | .00 | .00 | .00 | .00 |
| 24949-0006 | Steel plt 3/20-4/17/26 | 04-06-2026 | 05-06-2026 | 934.92 | 934.92 | .00 | .00 | .00 | .00 |
| 25665-0005 | Steel plat 3/31-4/2/26 | 04-06-2026 | 05-06-2026 | 311.64 | 311.64 | .00 | .00 | .00 | .00 |
| 26999-0002 | Stl trn box 4/1-4/2/26 | 04-06-2026 | 05-06-2026 | 994.28 | 994.28 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 36,916.62 | 36,916.62 | .00 | .00 | .00 | .00 |
| **TTS0001** | **T&T Sweeping & Port-O-Let Serv** | | | | | | | | |
| 85354 | 03.26 Port O let rent | 04-01-2026 | 05-01-2026 | 279.84 | 279.84 | .00 | .00 | .00 | .00 |
| **UNI0006** | **United Rentals, Inc.** | | | | | | | | |
| 254027636-008 | Trk ld rn 3/25-4/22/26 | 04-10-2026 | 05-10-2026 | 4,265.34 | 4,265.34 | .00 | .00 | .00 | .00 |
| 254270547-010 | Skd St br 3/31-4/28/26 | 04-16-2026 | 05-16-2026 | 499.23 | 499.23 | .00 | .00 | .00 | .00 |
| 255041773-004 | SHORING PLATE | 02-09-2026 | 03-11-2026 | 1,660.12- | .00 | .00 | 1,660.12- | .00 | .00 |
| 255041773-006 | Steel plt 3/20-4/17/26 | 04-06-2026 | 05-06-2026 | 1,660.12 | 1,660.12 | .00 | .00 | .00 | .00 |
| 256561890-006 | Roller rnt 4/2-4/10/26 | 04-10-2026 | 05-10-2026 | 1,520.78 | 1,520.78 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 6,285.35 | 7,945.47 | .00 | 1,660.12- | .00 | .00 |
| **UST0002** | **U.S. Treasury-940** | | | | | | | | |
| 26Q1-940 FUTA | Q126-940 FUTA | 03-31-2026 | 04-30-2026 | 6,845.83- | 6,845.83- | .00 | .00 | .00 | .00 |
| **VER0002** | **Verizon Wireless** | | | | | | | | |
| 6140540620-1 | 03/09/26 - 04/08/26 | 04-08-2026 | 05-08-2026 | 4,461.09 | 4,461.09 | .00 | .00 | .00 | .00 |
| 6140540621-16 | 03/09/26 - 04/08/26 | 04-08-2026 | 05-08-2026 | 587.20 | 587.20 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 5,048.29 | 5,048.29 | .00 | .00 | .00 | .00 |
| **VER0003** | **Verizon Connect** | | | | | | | | |
| 348000073588 | GPS 04/2026 | 04-15-2026 | 05-15-2026 | 2,895.92 | 2,895.92 | .00 | .00 | .00 | .00 |
| **VIR0004** | **Virginia Toll Payment Processi** | | | | | | | | |
| VN2600134392 | 1FG1032 | 03-16-2026 | 03-16-2026 | 1.35- | .00 | 1.35- | .00 | .00 | .00 |
| **WES0001** | **WV State of West Virginia-WH** | | | | | | | | |
| 2603-WV WH | March 2026 | 03-31-2026 | 04-15-2026 | 684.00- | 684.00- | .00 | .00 | .00 | .00 |
| 2604-WV WH | April 2026 | 04-30-2026 | 05-15-2026 | 817.00 | 817.00 | .00 | .00 | .00 | .00 |
| | | | Vendor Totals | 133.00 | 133.00 | .00 | .00 | .00 | .00 |
| **WEX0002** | **WEX WAWA** | | | | | | | | |
| 112218780 | | 04-30-2026 | 05-15-2026 | 90.70 | 90.70 | .00 | .00 | .00 | .00 |

**Mulford Construction Company, Inc**                                    05-19-2026        Page 11

## Invoice Aging with Cut-off Date

**Aging Date:**        04-30-2026
**Aging Basis:**       Accounting date
Include Retainage in Unpaid Balance?:  No

| Invoice | Description | Original Accounting Date | Due Date | Net Unpaid Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Retainage Payable |
|---|---|---|---|---|---|---|---|---|---|
| | | | Report Totals | 564,033.13 | 720,971.75 | 48,636.22- | 89,295.01- | 1,200.00- | 5,790.80 |

The header spanning "Aged Accounts Payable" covers the columns Current, Over 30 Days, Over 60 Days, Over 90 Days.

Mulford Construction Corp.
April 2026 Monthly Operating Report:  Statement of Cash Flows
May 20, 2026
All figures in $

| | Shore Bank Acct. xxx3921 | Shore Bank Acct. xxx9331 | Total |
|---|---|---|---|
| **Cash Balance (March 27, 2026)** | $ 238,423 | $ 9 | $ 238,432 |
| **Receipts** | | | |
| Customer Receipts | 1,185,508 | - | 1,185,508 |
| Interbank Transfers[1] | (25,500) | 25,500 | - |
| Other Receipts | 96,273 | 1,839 | 98,111 |
| DIP Loan Proceeds | - | - | - |
| **Total Receipts** | **1,256,281** | **27,339** | **1,283,620** |
| **Disbursements** | | | |
| **Payroll, Benefits, and Other HR Expenses** | | | |
| Gross Payroll | (772,728) | | (772,728) |
| Payroll Taxes | (240,375) | | (240,375) |
| Benefit Payments - Healthcare | (25,250) | | (25,250) |
| **Subtotal - Payroll, Benefits, and Other HR Expenses** | **(1,038,352)** | **-** | **(1,038,352)** |
| **Operating Disbursements** | | | |
| Subcontractors | (2,649) | | (2,649) |
| Materials | (60,819) | (25,500) | (86,319) |
| Rental Equipment/Fuel/Repair | (36,755) | (911) | (37,666) |
| **Subtotal - Operating Disbursements** | **(100,223)** | **(26,411)** | **(126,635)** |
| **Utilities and Information Technology Disbursements** | | | |
| Utilities | (7,551) | | (7,551) |
| Information Technology | (12,496) | | (12,496) |
| **Subtotal - Utilities and Information Technology Disbursements** | **(20,047)** | **-** | **(20,047)** |
| **Equipment, Office and Other Disbursements** | | | |
| Equipment Lease/Financing Payments | (30,615) | | (30,615) |
| Office Leases | - | | - |
| Other Disbursements | (31,636) | (280) | (31,916) |
| **Subtotal - Equipment, Office and Other Disbursements** | **(62,252)** | **(280)** | **(62,532)** |
| **Chapter 11 Professional Fees** | | | |
| Legal Fees | - | | - |
| Financial Advisory Fees | - | | - |
| Bankruptcy Trustee Fees | - | | - |
| Other Chapter 11 Professional Fees | (150) | | (150) |
| **Subtotal - Chapter 11 Professional Fees** | **(150)** | **-** | **(150)** |
| **Critical Vendor Disbursements** | | | |
| Critical Vendor Disbursements | - | - | - |
| **Subtotal - Critical Vendor Disbursements** | **-** | **-** | **-** |
| **DIP Loan** | | | |
| DIP Loan Payments | - | - | - |
| **Subtotal - DIP Loan** | **-** | **-** | **-** |
| **Total Disbursements** | **(1,221,024)** | **(26,691)** | **(1,247,715)** |
| **Change in Cash** | **35,257** | **647** | **35,905** |
| **Cash Balance (April 30, 2026)** | $ 273,680 | $ 656 | $ 274,336 |

**Note 1:**                                        See Payments to Insiders Schedule for additional detail regarding
                                                    purpose of transfers from Acct. xxxx3921 to Acct. xxxx9331.